| | | |
|---|---|---|
| PHYLLIS G. BARNES, and<br>WALTER R. BARNES, | § | |
| | § | |
| | § | |
| Plaintiffs, | § | Civ. No3:15-cv-556 |
| | § | |
| v. | § | Judge Reeves/Guyton |
| | § | |
| GREG MALINAK, DEBBIE MALINAK, | § | JURY DEMAND |
| OLDE GATLINBURG PLACE | § | |
| CONDOMINIUM OWNERS ASSOCIATION, | § | |
| INC.,  and SIDNEY JAMES MOTOR | § | |
| LODGE, INC. d/b/a OLDE GATLINBURG | § | |
| RENTALS. | § | |
| | § | |
| Defendants. | § | |
| | § | |

## RULE 26(a)(2) EXPERT DISCLOSURE AND REPORT

COME the Plaintiffs, by and through counsel, and would provide the following

Expert Disclosure and Report pursuant to Rule 26(a)(2), of the Federal Rules of Civil

Procedure:

(A)     *In General.*  In  addition to the disclosure required by Rule 26(a)(1), a party

must disclose to the other parties the identity of any witness it may use at trial to

present evidence under Federal Rule of Evidence 702, 703, or 705.

1)     **Russell  J.  Kendzior,  Traction  Experts,  Inc.,**  P.O.  Box  92628

**Southlake, TX 76092; 817-749-1705.**

(B)     *Witnesses Who Must Provide a Written Report.*

(i)     A complete statement of all opinions the witness will express and

the basis and reasons for them.

1

EXHIBIT

A

**RESPONSE:** Mr. Kendzior, as evidenced by his signature, reports his opinions below. All of the following opinions are to a reasonable degree of certainty within the field of Walkway Safety.

Sidney James Motor Lodge d/b/a Olde Gatlinburg Condominium Rentals and the owners Greg and Debbie Malinak breached the standard of care they owed to the Plaintiffs to provide them a bath mat that would not slip when used for exiting the bathtub. Specifically, these Defendants failed to provide a suitable bath mat for the type of flooring that was in the condominium rented by the Plaintiffs on the day in question. Bath towels are not bath mats and should not be used as such. Unlike bath mats which have an absorbent top surface and rubberized slip resistant backing, bath towels do not have a slip resistant backing and therefore do not provide sufficient traction when placed on a smooth surfaced floor. The subject bath towel's design, construction, and lack of a slip resistant backing were insufficient to prevent the towel from slipping on the smooth surfaced floor as testified to by Mr. and Mrs. Barnes in their depositions.

Sidney James Motor Lodge d/b/a Olde Gatlinburg Condominium Rentals and the owners Greg and Debbie Malinak breached the standard of care they owed the Plaintiffs regarding the safety of using the bathtub by failing to warn them of the risk of falling due to the slipperiness of the surface of the floor when combined with the use of the towel which had a thickness and backing insufficient to prevent the towel from slipping when being used as intended.

2

Finally, it is my opinion that if a proper bath mat had been placed in the condominium for the use of the Plaintiff, the bath mat would not have slipped when the Plaintiff stepped onto it while getting out of the tub.

(ii)     the facts or data considered by the witness in forming them.

RESPONSE:     1) Deposition transcripts of the Phyllis Barnes and Walter Barnes; 2) photographs of the bath mat towel; 3) Complaint; 4) discovery responses of Defendants; 5) Review and application of nationally recognized safety codes and standards including: "The American National Standards Institute (ANSI) A1264.2-2012 "Provision of Slip Resistance on Walkway/Working Surfaces," The National Floor Safety Institute (NFSI) 101-C "Test Method for Measuring Dry TCOF of Floor Mat Backing Materials" and The American Society of Testing and Materials (ASTM) F-1637-10 "Standard Practice for Safe Walking Surfaces."

(iii)     any exhibits that will be used to summarize or support them.

RESPONSE:  1.  Phyllis Barnes Dep.
2.  Walter Barnes Dep.
3.  Any exhibits to depositions.

(iv)     the witness's qualifications, including a list of all publications authored in the previous 10 years.

RESPONSE:  See attached CV as Exhibit A.

(v)     a list of all other cases in which, during the previous 4 years, the witness testified as an expert at trial or by deposition.

RESPONSE:  See attached list as Exhibit B.

(vi)     a statement of the compensation to be paid for the study and testimony in the case.

3

the case.

**RESPONSE:  $400.00 per hour**



Russell J. Kendzior

Respectfully submitted this ~~31st~~ day of **March, 2017.**
31 ST

/s/ *Darren V. Berg, Esq.*
**Darren V. Berg, BPR #023505**
Butler, Vines & Babb, PLLC
2701 Kingston Pike
P.O. Box 2649
Knoxville, TN  37901-2649
(865) 637-3531 (phone)
Dberg@bvblaw.com
*Attorney for Plaintiffs*

4

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a copy of the foregoing pleading was filed electronically. Notice of this filing will be sent by operation of the Court's electronic filing system to all parties indicated on the electronic filing receipt. Parties may access this filing through the Court's electronic filing system.

This the 31st day of **March, 2017**.

BUTLER, VINES AND BABB, PLLC

*/s/ Darren V. Berg*

**Darren V. Berg, Esq.**
*Attorney for Plaintiffs*



**Russell J. Kendzior**
*President*
*Traction Experts, Inc.*
*P.O. Box 92628*
*Southlake, TX 76092*
*(817) 749-1705*

## Experience:

**2014 – Present -** *President, Traction Experts, Inc.*

*Internationally recognized safety expert specializing in slip, trip and fall prevention. Industry consultant with experience in developing corporate safety policies, employee safety training programs and procedures. Retained as an expert witness in more than 700 cases representing both Plaintiff's and Defendants. Qualified as an expert in state, county, and federal courts across the country.*

**1997-Present -** *Founder & Chairman of the Board of the National Floor Safety Institute (NFSI)*

*Founder of the NFSI in 1997 as a not-for-profit 501(c)-3 not-for-profit organization whose mission is to mission is to "aid in the prevention of slip's, trip's-and-fall's through education, research, and standards development". The NFSI is lead by a fifteen-member board of directors representing a wide-range of product manufacturers, insurance companies, and independent researchers. Frequent lecturer and consultant, to major corporations, trade associations, and consumer groups.*

**1990-2014 -** *President, Traction Plus, Inc.*

*Internationally recognized as the leader in slip, trip and fall prevention. Developer of a complete line of slip-and-fall prevention products marketed under the Traction Plus® and SlipShield® brands. Released the first-of-its-kind line of floor safety products integrating state of the art technology. Developed Traction Plus TRED SAFE® footwear in partnership with Wal-Mart Stores U.S.A. and Canada.*

**1986-1990** *Contract Sales Manager - The Adleta Company, Carrollton, TX*

*Responsibilities included: the management of a multi million-dollar territory for Armstrong World Industries (North Texas region), the development of retail and commercial markets, training end-users, contractors, and architectural/design professionals as to the proper specification, installation and maintenance procedures for resilient floor coverings.*

## Education:

*BS Mathematics, Bradley University, 1985*

## Professional Training:

*U.S. Department of Labor Occupational Safety and Health Administration (OSHA)*



**EXHIBIT**
A

*Texas Accessibility Academy, Texas Department of Licensing and Regulation Compliance Division Registered Accessibility Specialist (RAS)*

*American National Standards Institute (ANSI) Walkway Auditor Certificate Holder (WACH)*

*American College of Forensic Examiners Institute (ACFEI) Certified Forensic Consultant (CFC)*

*NFSI/ANSI Walkway Auditor Certificate Holder (WACH)*

## Professional Licenses:

*Registered Accessibility Specialist (RAS) Texas Department of Regulation and Licensing (TDLR)*

## Professional Associations:

*American National Standards Institute (ANSI) Committee Secretary - ANSI B101 "Safety Requirements for Slip, Trip, and Fall Prevention"*

*American Society for Testing and Materials (ASTM) - Voting Member on seven sub-committees including: C-21 Ceramic Tile, D-13 Textiles, D-21 Polishes, E-58 Forensic Engineering, F-06 Resilient Floor Coverings, F-13 Walkway Safety and Footwear, C-14 Glass and Glass Products, and F-15 Consumer Products.*

*National Safety Council (NSC) – Member and past member of the Board of Delegates*

*American Society of Safety Engineers (ASSE)*

*American Society of Mechanical Engineers (ASME)*

*The Society of Protective Coatings (SSP C.7.5 Texture of Concrete Coatings)*

*The Association of Certified Fraud Examiners (ACFE)*

*American College of Forensic Examiners Institute (ACFEI)*

*Accessibility Professionals Association (APA)*

## Publications:

### Books:

 

*Russell J. Kendzior is the author of two books on the subject of slip, trip-and-fall accident prevention including: "Slip and Fall Prevention Made Easy" (© 1999) and "Falls Aren't Funny" published in 2010 and named the Number 1. Best Seller in Personal Injury Law by Amazon.com*

## National Publications:

### Occupational Health & Safety

*October 2002: "When "Wet Floor" Signs Aren't Enough"*
*February 2010: "ANSI's New B101.1 Floor Safety Standard and How it Will Impact You"*
*March 1, 201o: "Measuring Up to a Higher Standard"*

### Professional Retail Store Maintenance Magazine (PRSM)

*May 2000: "Caution: Slip Resistant Floor Ahead"*
*June 2000: "Defending Yourself in a Slip-and-Fall Lawsuit"*
*September 2000: "Facing OSHA and The ADA Without Fear"*
*December 2000/January 2001: "Preventing Slip-and-Fall Accidents"*
*February 2001: "Slips, Falls and The Facilities Manager"*
*April 2001: "Is Your Store Headed for a Slip-and-Fall Accident?"*
*July-Sept 2001: "Slip-and-Fall Issues (Column)*
*April 2003: "Will Washington Outlaw Slippery Floors"*

### Correctional Foodservice Magazine

*July 1999: "Preventing Slips, Trips and Falls"*

### Commercial Risk Magazine

*Autumn 1999: "Countering the Major Risk of Slip-and-Fall"*

### Onboard Services

*July/August 1999: "Preventing Slip and Fall Accidents"*

### Sanitary Maintenance

*January 2000: "Elevating Floor Care to Floor Safety"*

**Chain Store Age**

*April 2000: Increased Focus on Slip/Fall*

**Services Magazine**

*March 2000: "Factors Contributing to Slips and Falls"*

**ISSA Today**

*February 2000: "Will Washington Outlaw Slippery Floors"*
*July 2000: "Confronting the Age Old Problem"*
*February 2010: "ANSI's New B101.1 Standard. Elevating Floor Care to Floor Safety"*

**Commercial Risk**

*Autumn 1999: "Countering The Major Risk of Slip and Fall"*

**Commercial Floor Care**

*December 2000: "Elevating Floor Care to Floor Safety"*



**Cleaning & Maintenance Management**
*April 2004  Cover Story "Slip and Fall  Who s Got Your Back?"*

**New York Times**

*January 18, 2004: "Marble Baths: Watch your Step"*

**Concrete News**

*August 2004: "The Hard Truth About Concrete Safety"*
*October 2010: "Is Concrete Slippery?"*
*Summer 2015: "CAUTION Is Polished Concrete Slippery?"*

**Concrete Construction**

*December 3, 2010: "Giving Slips the Slip"*



*Executive Housekeeping Today (EHT)*
   *Cover Story July 2012 "Elevating Floor Care to Floor Safety"*

**Housekeeping Solutions Magazine**

   *March/April 2013 "Standardizing Floor Mats"*

**Huffington Post**

   *June 21, 2003 Floored! Safety Tips from Fall's Aren't Funny Author Russ Kendzior*

**The Expert Institute (theexpertinstitute.com)**

   *July 7, 2014 Trips, Slips and Falls – New National Standards Certain to be a Game Changer*



*Contributing Editor, Attorney at Law Magazine*
*(Dallas, Texas Edition)*



*L&M Concrete News*
*August 2015 - How do you Know if Polished Concrete is Slippery?*

**Professional Seminars and Public Speaking Engagements:**

**College, University, and Government Agencies**

   Georgia Tech OSHA Outreach
   Murray State University
   Southeast Oklahoma State University (SOSU)

Emory University
Occupational Health and Safety Administration (OSHA)
Consumer Product Safety Commission (CPSC)
Centers for Disease Control (CDC)
Department of Defense (DOD)

### Professional and Trade Associations

American Society of Safety Engineers (ASSE)
American Association of Mechanical Engineers (ASME) International Expo and Congress 2014
International Sanitary Supply Association (ISSA)
American Association of Fraud Examiners (ACFE)
National Safety Council (NSC)
Virginia Association of Counties
International Textile Rental Association (ITRA)
Cleaning Management Institute (CMI)
Simon Institute
International Executive Housekeepers Association (IEHA)
Institute of Inspection, Cleaning and Restoration (IICRC)
National Restaurant Association (NRA)
Hospitality Lawyer
Houston Trial Lawyers Association (HTLA)
International Facilities Maintenance Association (IFMA)
International Window Cleaning Association (IWCA)
Voluntary Protection Programs Participants Association (VPPPA)
Strafford Publications Spoliation of Evidence Webinar
CSC Network
International Ergonomics Association 19th Triennial Congress Melbourne Australia
Restaurant Loss Prevention & Security Association (RLPSA)
Construction Specifications Institute (CSI)

### Corporations and Insurance Companies

AIG Insurance
CNA Insurance
Willis Insurance
State Farm Insurance
Midwest Employers Casualty Company (MWECC)
McDonald's Corporation
Home Depot
Yum! Brands
Dal-Tile Corporation
Tennant Corporation
Mountville Mills, Inc.
Proctor & Gamble Corporation
Ecolab Corporation
Rubbermaid Corporation
Cintas Corporation
Armstrong World Industries
Professional Business Partners (PBP)
USI Annual Risk Management Safety Day 2014
Smithsonian Institute
Laticrete Corporation
J&J Carpet Company

*Television Interviews*

Inside Edition
Public Television (PBS) "Spotlight On" Program
ABC News "Good Morning America" and "What Would You Do" programs

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Todd Clement | 17400 Dallas Pkwy. Dallas, TX | Porter vs. La Quinta Inns | 342-172219-98 | | X | X | |
| Mark Markley | 901 Indiana #400 Wichita Falls, TX | Dean vs. Albertsons | 176-96-E | | X | X | |
| Ed Lavin | 8918 Tesoro Dr. #418 San Antonio, TX | Perkins vs. State of Texas WC | | X | | X | |
| | | Kaye vs. State of Texas WC | | X | | X | |
| Ball & Weed | 745 E. Mulberry San Antonio, TX | Peeler vs. Stop-N-Go Markets | 94-CI04706 | X | | X | |
| Bernard Guerrea | 6500 Greenville Ave. #320 Dallas, TX | Ewing vs. HCA Columbia Hospital | 380-88-98 | | X | X | |
| Cain & Chapman | 124 S. Crockett Sherman, TX | Hearn vs. N. Park Plaza Hotels | 96-07184-H | X | | | |
| Fergus & Fergus | 4400 Buffalo Gap Rd. #2400 Abeline, TX | Ochoa vs. Whitewood Bowling Lanes | 21.558-B | | X | X | |
| Lester Vance | 1303 N. Rayburn Freeway Sherman, TX | Vietta vs. K-Mart Corp | 4-97CV22 | | X | | |
| Phil Watkins P C | 700 N. St. Marys St. San Antonio, TX | Vecky vs. City of San Antonio | 2-130-251-288 | | X | | |
| Franklin Hylton P C | 16950 Dallas Pkwy. #1000 Dallas, TX | Shanley vs. HB Restaurants | 96-09404-M | | X | | |
| Brady, Lorma Chartered | P.O. Box 1398 Boise, ID | Aridt vs. Smiths Food & Drug | CV-97-00008-D | X | | | |
| | | Bowman vs. Super 8 | | X | | X | |
| Michael Moloney & Assoc. | 909 Fannin St. #3700 Houston, TX | Thrower vs. Admiral Linen | 1999-17204 | | X | X | |
| Michael Lee & Assoc. | 615 N. Upper Broadway Corpus Christi, TX | Dimsen vs. Whataburger Inc. | 98-1288-H | | X | | |
| Rivkind & Pedraza, P.A. | 66 W. Flagler St. Miami, FL | Mc Clain vs. Dolphin Cruise Lines, Inc | 95-03272-CA-01 | | X | | |
| Scott Arnold | 310 Main St. #200 Houston, TX | Kreiger vs. Garden Ridge Invest. | 00245 | | X | | |
| Kelly Hart & Hallman | 201 Main St. #2500 Ft. Worth, TX | Massengale vs. GTE | 48-170052-97 | X | | X | |
| Norberto Flores | P.O. Box 5384 Austin TX 78763 | Rojas vs. Mac Frugal's Inc | 00 CA-046-SS | | X | | |
| Phillips, Hopkins, Eames, Cobb | P.O. Box 2027 Denton TX | Lynda Wood vs. K-Mart Corp. | 98-20442-158 | | X | X | |
| NOTE: This case was insured by Attorney Sam Boyd listed below | | | | | | | |
| Sam Boyd | 6440 N. Central Expr. Dallas, TX | Lynda Wood vs. K-Mart Corp | 98-20442-158 | | X | | |
| Rushton, Stakely Johnston | 184 Commerce St. Montgomery, AL | Muhammed vs. CVS Pharmacy | CV-08-77 | X | | X | |
| | | Hassett vs. Sunbelt Golf Course | CV-02-319-R | X | | X | |
| Roberts & Burnett | P.O. Box 1521 Abilene, TX | Mc Lean vs. Baack's, Inc. | 6157-D | | X | X | |
| | | Ferrell vs. United Supermarkets | 6154-D | | X | | |
| | | Stamms vs. Wal-Mart Stores East | 100-CV-0202C | | X | X | |
| | | Dobbs vs. Wal Mart | | | X | X | |
| Rosles & Associates | 2102 South IH-35 Austin, TX | Austin vs. Motorola, Inc. | GN-00416 | | X | | |
| Whittenburg, Whittenburg | 600 Pearl St. Dallas, TX | Jexel vs. Promus Hotel Corp. | 99-12240-E | | X | X | |
| Sorrell, Anderson, Lehrman | 711 Carancahua Corpus Christi, TX | Corson vs. Staples, Inc... | 00-2535-A | | X | | |
| Jim L. Culpepper & Assoc. | 9821 Katy Fwy. Houston, TX | Mcinvale vs. Owen Rental & Svc. | 2004-09084 | | X | | |
| Landreth & Kulesz | P.O. Box 742 Arlington TX | Gilford vs. Forum Arlington Prop | 352-183315-00 | X | | | |

As of 03/03/17

EXHIBIT

tabbies®

B

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Landreth & Kulesz | P.O. Box 742 Arlington, TX | Gifford vs. Forum Arlington Prop | 352-183315-00 | x | | | |
| | | McGee vs. Hara's Nursery | 96-168368-01 | | x | | |
| Todd Smith | 2725 Central Dr. Bedford, TX | Moody vs. Kroger Corp | 352-177333-99 | | x | x | |
| | | Cheatham vs. Lowes Corp | 348-183-4-09-00 | | x | x | |
| | | Dennis vs. Rare Trac Petroleum | 67-159433-01 | | x | | |
| | | Langford vs. Maslan | 352-192056-02 | | x | x | |
| | | Howland vs. Half Price Books | 153-191431-03 | | x | x | |
| | | Clark vs. Trans-Trade, Inc. | 48-204843-04 | | x | x | |
| | | Manuel vs. Wichita Hotel Partners | 00-1244-EFM | | x | | |
| | | Johnson vs. Schlumberger | | | x | x | |
| Harrison & Hull | 307 W. Washington Sherman, TX | Tinsley vs. Pasca Oil Co. | 00C 1239-00S | x | | | |
| | | Mc Vicker vs. Jose's Foods Inc. | | x | | | |
| | | Cannon vs. McCoy's Corp. | C8,520 | x | | x | |
| Heidt & McKeone | 710 N. Grant St. Lexington, NB | Vermaas vs. Bob's Kwix Shop | | | x | x | |
| Wernstein, Smith & Wilson | 100 E. 6th St. Austin, TX | Rodriquez vs. Cinemark USA | CH-000944 | x | | x | |
| Reeves, Chavez, Walker, ... | 300 S. Water St. Las Cruces, NM | Portillo vs. W. New Mexico Univ | CV-2001-202 | x | | x | |
| | | Garcia vs. Albertsons | CV-02-448 | x | | | |
| | | Lindsey vs. Albertsons | CV-03-1377 | x | | | |
| Weir, Carter, Child Caraway | 401 E. Capitol St. Jackson, MS | Witt vs. Fitzgerald's Casino | 2:9500166-BB | x | | x | x |
| | | Lon vs. Hotel O'Kmplu | 3:02cv1415n | x | | | |
| Bock & Fickleman | Two Logan Square Philadelphia, PA | Carroll vs. Cedarbrook C.C. | 07-012208 | | x | | |
| Bruegger, Quillin & Mc Callough | 5477 Glen Lakes Dr. Dallas, TX | Perea vs. Toyota of Dallas | | | x | x | |
| Watt, Beckworth & Carrigan | 1010 Lamar St. Houston, TX | Stephens vs. Great Plains | 0000040-C | x | | | |
| Bonneau & Wilk | 12005 Ford Rd. Dallas, TX | Bollig vs. Sidsam, Inc. | | | x | | |
| Gordon & Weinberg | 21 S. 21st St. Philadelphia, PA | Dockins vs. Sears and Roebuck | 98-CV-249 | | x | x | |
| Strong, Pipkin Bissell... | 595 Orleans Beaumont, TX | Cox vs. Chevron USA | B-164 876 | x | | | |
| Murphy Moore & Griffith P.C. | 2000 Forrest Park Blvd. Fort Worth, TX | Young vs. Winn-Dixie of Texas | 141-187777-01 | | x | x | |
| Kelly, Jeremiah & Feder | 3400 Bissonnet Houston, TX | Henry vs. Centralized Financial | 2000-17372 | | x | x | |
| Pressman & Wenof | 2401 Pennsylvania Ave. Philadelphia, PA | Rita DiTonno | | | x | x | |
| M. Brad Dixon | 100 S.E. 6th Ave. Mineral Wells, TX | Tucker vs. Motel 6 | | | x | x | |
| S. Gary Porazola | 111 N. Houston St. Ft. Worth, TX | Gibbins vs. Bruce Floors | | | x | | |
| Buonadonna, Benson & Parenti | 11,38 E. Chestnut Ave. Vineland, NJ | Higgins vs. Dal-Tile Corp | | x | | | |
| Charles S. Dunn | P.O. Box 311 Lubbock, TX | Puga vs. Chavez | 2001-513,370 | | x | | |
| Klass, Stok, Mugan... | 627 4th St. Sioux City, IA | Hurt vs. Wal-Mart Stores, Inc. | LACV-080743 | x | | | |
| Manuel Guerra, III | 5200 N. McColl Rd. McAllen, TX | Josenhans vs. Bennigans Rest. | C-6806-01-A | | x | | |
| Hill Parker & Roberson | 6360 Memorial Houston, TX | Hinjosa vs. Mc Donlad's Corp. | 91-3883-B | | x | x | |

As of 03/03/17

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Schaffer, Schaffer & Kemal | 231 S. Peters Norman, OK | West vs. Sooner West Plaza | CJ-2001-1146 | | x | x | x |
| Teague, Campbell, Dennis ... | 1621 Midtown Pl. Raleigh, NC | Gamble vs. Winn Dixie | 01-CVS-7930 | x | | x | |
| Barclay Law Firm | 440 Louisiana St. Houston, TX | Rodgers vs. DNJ Ent./Carlos Corp | 19641 | | x | x | |
| Mas Shirley L.L.P. | 600 Travis St. #3950 Houston, TX | Sutton vs. Southwest Antiques | 2002-34041 | x | | x | |
| | | Tippin vs. Baytown Golden Corral | 020228 | x | | x | |
| | | Ramsey vs. Tardif | | x | | | |
| Hourihan, Kluger & Quinn | 434 Lackawanna Ave. #200 Scranton, PA | Thomas vs. Zeta Psi Fraternity | 46416-001 | | x | | |
| | | Rysz vs. Monroe County Waste | 73216-001 | | x | | |
| McGlberry & Shirer, L.L.P. | 5720 LBJ Freeway Dallas, TX | Russell Adams vs. Sysco | | | x | x | |
| | | Sarah Baker vs. Kaufman Family Rest. | 60686 | | x | x | |
| | | Lon Stewart vs. Young Chevrolet | | | x | | |
| | | Deckard vs. Sxdiq Ali dba S.A. Food Mart | | | x | | |
| | | Denhart vs. Willowbend Mall | | | x | x | |
| | | Corbitt vs. Gaylord Entertainment | 236-222970-07 | | x | x | |
| | | Baker vs. Rowlett Family Dentistry | | | x | x | |
| Chris Kuhner | 1200 Summit Ave. Ft. Worth, TX | Hernandez vs. Jack in the Box | 017-190419-01 | | x | x | |
| Sharon A. Hayes | P.O. Box 4484 Morgantown, WV | Wise vs. CVS Pharmacy | | | x | | |
| David F. Cazares (Tonn Davis) | 1632 N. 10th St. McAllen, TX | Morinez vs. Pizza Hut | CL-07-727-B | | x | x | |
| Campbell, DeLong, Hagwood ... | 923 Washington Ave. Greenville, MS | Watkins vs. Shoney's Restaurants | 3:07CV065-D-B | x | | | |
| Richardson Law Office | 118 S. Crockel Sherman, TX | Jones vs. Gris Inc | 02-0432 | | x | x | |
| Luncar & Assc. | 10440 N. Central Exp Dallas, TX | Luckstead vs. Equity Res. Prop. | 02-2912-K | | x | x | |
| | | Alexander vs. C.C. Apts. | 02-10203 | | x | x | x |
| J. Houston Gordon | 114 W. Liberty Ave. #300 Covington TN | Mills vs. N & M Invest. | 02-2980-MIA | | x | x | |
| | | Weller vs. O'Charley's | | | | x | |
| | | Reynolds vs. Chriswell | 04-142 | | x | x | x |
| | | Michalowski vs. Office Depot | CT-005944-10 | | x | x | |
| Luboll & Rosen | 18250 NW 2nd Ave. Miami FL | Walters vs. Opium Music Inc. | 02-14813 CA 30 | | x | | |
| Enck S. Block | 203 Washington St. Jacksonville FL | O'Reilly vs. Spencer's Gifts | 02-02196-CA | | x | | |
| | | Allen vs. Winn Dixie Stores, Inc. | CA 01-7620 AD | | x | x | |
| Teddy Consudine, P.A. | 1 Sherman Pkwy. Jacksonville, FL | King vs. Sears Roebuck | 02-04786 CA | | x | x | |
| | | White vs. SMG Holdings | | | x | x | x |
| Freedenthal, Cox & Herckewitz | 55 S. Lake Ave. #220 Pasadena, CA | Parker vs. Fabrizio Phys. Therapy | BC 271981 | x | | | |
| Billy D. Hallum | P.O. Box 330039 Ft. Worth TX | White vs. Bob Nuttal | 50091 | | x | x | |
| Anderson, Smyer & Riddle | 1300 S. University Dr. Ft. Worth, TX | Zuniga vs. Baylor Med. Ctr | 352-191201-02 | | x | | |
| Mubargly & Schneider | 1900 W. Loop S #770 Houston, TX | Knight vs. La Quinta Inns, Inc | MM#4000-206 | | x | | |
| Strasburger & Price, L.L.P. | 901 Main St. #4300 Dallas, TX | Benavides vs. Denton Reg. Med. Ctr | 2001-30727-211 | x | | | |
| Hundy & Robinson | 301 Commerce St. Ft. Worth, TX | Whelchan vs. Hyatt Regency-DFW | H&R 2507-00 | | x | x | |

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| James E. Diaz | 102 Versailles Blvd. Lafayette, LA | Olivares vs. Mahin Meaux | CM-10002/81287 | | x | x | |
| Crenshaw Dupree & Milam | 1500 Broadway Lubbock TX | Anathakrishanan vs. Covenant Health Sys. | 2003-521 295 | x | | | |
| Roberson Taylor Young | 5700 Florida Blvd. Baton Rouge, LA | Payne vs. Albertsons | 500 338 | | x | x | |
| Thomas, Thomas & Hafer | 305 N. Front St. Harrisburg, PA | Shultz vs. Leisure Lanes | CI-03-03210 | x | | x | |
| Louis M. Lippman | 5000 Travis Houston, TX | Sallerwhite vs. Jiffy Lube | 2000-64193 | | x | | |
| Bodie Nagle | 21 W. Susquehanna Towson, MD | Kikuys vs. Union Memorial Hospital | 21317-1 | | x | | |
| | | Hoag vs. Baltimore County | | | x | | |
| | | Kozemzach vs. Towson University | | | x | | |
| Haslen & Hanson | 3825 Green Oaks Blvd. Arlington, TX | Caddol vs. Meador Chrysler Plymouth | 02-12556-2 | | x | | |
| Fekiman & Pinto | 1604 Locust St. Philadelphia, PA | Judith O'Leary | | | x | | |
| | | Fanna vs. Bucks County Hotel | 00-8077-20-2 | | x | | |
| Galvez Law Firm | 1700 Briarcrest Bryan, TX | Eva Webb Estate | | | x | | |
| Oliver V. Baker | 10356 Vandale San Antonio, TX | Villarreal vs. Texas Aaron Rents | 2002-CI-13524 | | x | x | |
| James N. Francis | 5059 Sherry Ln. Dallas, TX | Koons vs. Tower Club | 03-05701-A | | x | x | |
| John M. Molloy & Assoc. | 20 S. Clark St. Chicago, Il | Costa vs. Hooley Const. USD,GAM FCC | 01L-5559 | | x | x | |
| | | Adams vs. Trattoria Luigi's | 05 L 006458 | | x | | |
| | | DeLaVega vs. TSD, Inc. | 05 L 6106 | | x | | |
| Miner and Clarke | 10000 N. Central Exp. Dallas, TX | Lumbert vs. WHKOD | cc-03-10351 | | x | x | |
| | | Rose vs. TPMC Partners | cc-03-12156 | | x | x | |
| | | Woodremo vs. Wal-Mart, Inc. | 08-CV-1048 | | x | x | |
| J.L. Culpepper | 9821 Katy Freeway Houston, TX | Mireska vs. Fiesta Mart, Inc. | 2003-07123 | | x | x | |
| Thomas, Thomas & Hafer | 305 N. Front St. Harrisburg, PA | Shultz vs. Leisure Lanes | CI-03-03210 | x | | x | |
| Holcomb Dunbar | 728 Goodman Rd E. Southaven, MS | Grodi vs. Mandalay Resort | 2:03CV112-AA | x | | x | |
| J. Houston Gordon | 2121 Commerce Sq. Memphis, TN | Stewart vs. Albertsons | CT-003135-02 | | x | | |
| | | Mills vs. Aaron Rents | CT-005990-05 | | x | x | |
| Leahy & Hosto | 321 N. Clark St. Chicago, IL | Gitt vs. Hobby Lobby | 02L 015933 | | x | | |
| | | Catalano vs. Boo Evans Farms | 02L 15035 | | x | | |
| Norman R. Gordon | 5105 Hearne Ave. Shreveport, LA | Bridges vs. Hanford Insurance | 50,313 | | x | | |
| Robin Katz & Assoc. | 823 Kimblewood Ln. Highland Park, IL | Hoken vs. Deerpath Inn | 02 L 765 | | x | x | |
| Marty D. Pace | 2514 Bell St. Dallas, TX 75204 | Ibarra vs. Country Hearth Inn | C-2202-03-F | | x | x | |
| Randall P. Crane | 201 Sam Houston San Benito, TX | Rosalyn Robinson | | | | | |
| Langdale vs. Vallotton | 1007 N. Patterson St. Valdosta, GA | Newsome vs. Jungle Jym's | 03641-B | | x | | |
| Hovy & Fanna | 542 S. Dearborn #200 Chicago, IL | Kimble vs. Union Pacific Railroad | | | x | | |
| Ratliff Edwards & DeHoyos | 125 S. Irving St. San Angelo, TX | Hannon vs. CICI's Pizza | | | x | | |

As of 03/03/17

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Bill Yarbough | 326 Somerset Circle Bedford, TX | Barton vs. Lowe's Home Ctr | 048-192432 | | x | x | |
| Stephen L. Schaefer | 410 Main St. Bandera, TX | Terry vs. Sousa | A-05-0173-CV-C | | x | | |
| | | Flemming vs. Wal-Mart | 2005-C102410 | | x | x | |
| | | Anderson vs. Long Ent. | | | x | x | |
| Roberson, Taylor, Young | 5700 Florida Blvd. #710 Baton Rouge, LA | Payne vs. Albertsons | 500,328 | | x | x | |
| Weeda Turley, P.C. | 6440 N. Central Exp. Dallas, TX | Wampler vs. Lawrence Bros | 03-06-09830 | | x | | |
| | | Jones vs. Tom Cato | DC-14-00410 | | x | | |
| | | Johnson vs. ElFenix | DC-13-14812 | | x | | |
| Montes Law Firm | 726 N. Fielder Rd. Arlington, TX | Yzaguirre vs. Manscuni, Inc. | 03-05059-B | | x | x | |
| Michael J. Samanie | 7836 Park Ave. Houma, LA | Aucoin vs. Old Republic Ins. | 77,803"D" | | x | | |
| Chamblee & Ryan | 2777 N. Stemmons Fwy Dallas, TX | Beshear vs. Pappadeaux Seafood Kitchen | 342-199667-03 | x | | x | |
| Duke Walker | 521 N. Travis Sherman, TX | Karen Stogsdil | | | x | x | |
| Hess & McMurtrie | 200 Russell St. Huntsville, AL | Dantle vs. Suburban Lodge | CV03-1201-JPS | | x | | |
| Andereck, Evans, Milne | 110 E. Main St. Smithville, MO | Addams vs. HY-VEE | 03CV208868 | x | | x | x |
| | | Jones vs. HY-VEE | 04CV323312 | x | | x | x |
| | | Stegman vs. HY-VEE | 03CV326031 | x | | x | |
| | | Minor vs. HY-VEE | | x | | x | |
| | | Summers vs. Casey's Marketing | 03CV-218346 | x | | | |
| | | Boyle vs. HY-VEE | 04CV233960 | x | | x | x |
| | | Billington vs. HY-VEE | CV105-258CC | x | | x | x |
| | | Files vs. HY-VEE | 0MAG-CV04118? | x | | x | |
| | | Moon vs. HY-VEE | 03-CY-CV12249 | x | | x | |
| | | Tomlinson vs. HY-VEE | 03EU-CV04298 | x | | x | x |
| | | Jacobs vs. HY-VEE | 13AC-CC00292 | x | | | |
| | | Remington vs. HY-VEE | 13CY-CV11347 | x | | x | x |
| | | Frizzell vs. HY-VEE | 11LV-CC00010 | x | | x | |
| | | Francis vs. HY-VEE | | x | | x | |
| | | Potter vs. HY-VEE | | x | | | |
| | | Harris vs. HY-VEE | | | | | |
| Clifford & Brown | 1430 Truxtun Ave. Bakersfield, CA | Hered vs. Country Mkt. Rest | LC33297 | x | | | |
| Detar Laird L L P | 3130 Mercedes Dr. Monroe, LA | Chunn vs. Brookshire Grocery | 95-42 | | x | | |
| Juan C. Hernandez | 4840 Greenville Ave. Dallas, TX | Guerra vs. Tech. Chem. Co. | 71.160-00320-04 | | x | | |
| Klass Law Firm, L L P. | 4280 Sergeant Rd. Sioux City, IA | Semmons vs. Glassford's Ent. | C 103 No 24 | x | | | |
| Sanders, O'Hanlon & Motley | 111 S. Travis St. Sherman, TX | Sanders vs. Stonebriar | 380-01940-04 | | x | x | |
| Ayers & Ayers | 4205 Gateway Dr. Colleyville TX | Partida vs. SMI G P | CC-03-09183 | x | | | |
| Samuel Grader | 2180 Harvard St. Sacramento, CA | Fisher vs. Universal Bldg. Svcs | 3A09161BL7 | x | | | |
| Jefferson D. Jelly | 924 Farmington Ave. Hartford, CT | Isley vs. Price Chopper | CV-02-0088343S | | x | | |
| Rider Law Firm | 5300 Memorial Dr. Houston, TX | Christian vs. Flow Properties | 2005-33354 | | x | x | |
| Reeves Law Firm | 1100 S. Main St. Las Cruces, NM | Dominguez vs. NMSU | | x | | | |

As of 03/03/17

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Turnipseed & Boan | 128 Magnolia St. Spartanburg, SC | Owens vs. Wal-Mart | | | x | | |
| James Hoppard, Jr. | 1100 Leeland Suite 250 Houston, TX | Jordan vs. C.E. Armstrong/Montrose Mining | 2003-46424 | | x | x | x |
| Blankingship Keith | 4020 University Dr. Fairfax, VA NOTE: This case has been injured by Hall, Sickels, Frei, Kattenburg, Mims | Erard vs. American Tap Room | | | x | x | |
| Gregg Scholhammer | 1008 W. Pioneer Pkwy. Arlington, TX | Garcia vs. DFW Airport | 153-20310/5-03 | | x | x | |
| John M. Brown | 2321 Central Ave. Augusta, GA | Moore vs. Newton Gen. Hospital | 20G4-0097-3 | | x | | |
| Swanson, Martin & Bell | 330 N. Wabash Chicago, IL | Hammarberg vs. Kohl's | 04-L-004023 | x | | | |
| McCram, Sistrunk... | 3445 N. Causeway Blvd. Metarie, LA | Hutchinson vs. LaQuinta | 2003-00072 | x | | | |
| Carpenter, Stanley & Meyers | 1516 S. Boston Ave. Tulsa, OK | Ebert vs. TC Meridian Tower LP | CJ-2004-05558 | | x | x | |
| Vinson & Elkins | 2001 Ross Ave. Dallas, TX | Patterson vs. Stonegate Senior Care | 04A-076 | x | | | |
| Vincent N. Melchiorre | 1518 Walnut St. Philadelphia, PA | Glassman vs. Starwood Hotels | PCCP #002362 | | x | | |
| Glenn Law Firm | 216 W. Wall St. Grapevine, TX | Unruh vs. Stacy Furniture | | | x | x | |
| | | Brinkley vs. SVC Mfg. Quaker Oats | 05-06331 | | x | x | |
| | | Farr vs. EOG Resources, Inc. | C-3000-00348 | | x | | |
| Philip A. Gibson LLC | 200 Russell St. Huntsville, AL | Wright vs. Major Motors | CV03-613 | | x | x | |
| | | Roy Edwards vs. City of Madison Intergraph | CV04-1504 LHL | | x | | |
| | | Turner vs. MLP Assoc. | CV05-289 | | x | | |
| Nick Maram & Assoc. | 2023 S. Voss Rd. Houston, TX | Polidora vs. Time Warner Cable, Inc. | D-0173638 | | x | x | |
| | | Arellano vs. Wal-Mart Stores, Inc. | C2005-621C | | x | x | |
| Michael E. Grimes | 2000 S. Mays St. Round Rock, TX | Finley vs. OHM SAI, Doc's | 04-1192-C368 | | x | | |
| Boyd & Holland PLLC | 11550 IH-10 W. San Antonio, TX | Borsage vs. HE Butt Grocery Co. | 2005-CI-01200 | | x | x | |
| Bush, Motto, Creen... | 5505 Victoria Ave. Davenport, IA | Flynn vs. Jewel Food Stores | | | x | | |
| | | Ruesch vs. Harley Davidson | | | x | | |
| | | Abato vs. Marriott | | | x | x | x |
| | | Borys vs. Isle of Capri | | | x | x | |
| | | Alan Amey | | | x | | |
| William K. Goldfarb | 301 S. Charlotte Ave. Monroe, NC | Adams vs. Food Lion LLC | 03-CVS-2514 | | x | | |
| | | Williams vs. Home Depot | | | x | x | |
| | | Joseph Eddins | | | x | | |
| Daniels & Morgan | 4401 W. Hundred Rd. Chester, VA | Sadler vs. Sheetz, Inc. | CL-05-51 | | x | | |
| | | Rawlings vs. PMIG, LLC | CL07-1295 | | x | | |
| Burnotte & Burke, L.L.P. | 317 Locust St. Abilene, TX | Hebert vs. Zoo-Koncepts, L.L.C. | 23,407-B | | x | | |
| | | Nichols vs. Skinney's Stores | 46-246-A | | x | x | |
| | | Luster vs. Mai Enterprises, Inc. | 18,029 | | x | | |
| | | Bolullo vs. H.E.B. | | | | | |
| Valenzuela & Stern, P.A. | 100 N. Tampa St. Tampa, FL | Rios vs. Internal Bld. Mgt. Inc. | 04-032786JEM | | x | | |
| | | Fisher vs. J. Alexander's Restaurant | 7008278 | | x | x | |
| | | Roo vs. Eagle Ridge Mall | | | x | | |

As of 03/03/17

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Allen, Kopet & Assoc | P. O. Box 300203 Memphis, TN | Hamilton vs. Goody's Family Clothing | C-05-3 | X | | | |
| Wells, Walker, Harris & Wolfe | 3030 NW Expressway, Oklahoma City OK | Montgomery vs. Sottong, Dresser Mansion | CJ-2005-7174 | | X | X | |
| Brown & James | 1010 Market St. St Louis, MO | Atkinson vs. Stank-N-Shrink Operations, Inc | 09415-39950 | X | | | |
| Burnette & Driggers L.L.C. | 582 Mulberry St. Macon, GA | Goodfriend vs. A&M Hosp./ Hampton Inn | 2006-CV-406 | | X | X | |
| Savenek Schumann | 6440 N. Central Expy. Dallas, TX | Pretzgen vs. Janitex Rug Svc./The Matworks | 4 05-CV-220-A | X | | | |
| Covati & Robinson | 1344 Maple Ave Roanoak, VA | Foster vs. Flying J | CV-06-00088 | | X | | |
| Joyce Johnson & MacConald | 321 W Galena St. Butte, MT | | | | | | |
| The Martin Law Firm | 808 Travis St Houston, TX | Siewert vs. Myrtle Beech Hospital | 00-CP-20-7899 | | X | | |
| William J. Tuck | 109 Oak St. Darlington, SC | Weatherford vs. W.L. Flowers/Florence Rental | | | X | | |
| Kennedy Hodges, L.L.P | 3701 Kirby Dr Houston, TX | Volek vs. Aramark Facility Svcs | 2005-33745 | | X | X | |
| Hayes & Boone L.L.P | 112 E. Pecan St San Antonio, TX | Henning vs. Taco Cabana | 2006-CI-15379 | X | | | |
| | | Rankin vs. HEB | 06-02-216534-MCV | X | | | |
| Butt, Thornton & Baehr P.C. | 4101 Indian School Rd. Albuquerque, NM | Nashboo vs. Akshar Mgt. | D-1333-CV-05-2C8 | | X | | |
| | | Valor vs. 7ia Partners | CV-06-525 | X | | | |
| | | Garcia vs. Johnson & Johnson | CIV-10-175-LH/LAM | X | | X | |
| Burgion G. Hayes | P.O. Box 10447 Austin, TX | Hookenga vs. Lyon/Opps New Qld Plantation | 2006-3402 | | X | X | |
| | | Long vs. Marriott Corp. | | | X | | |
| Blanchy, Tabor, Bozik. . | 56 S. Washington, Valparaiso, IN | Ellis vs. Valparaiso Care & Rehab | 64D04-0308-CT-6840 | | X | | |
| Andreas I. Jones | 1445 N. Loop West, Houston, TX | Larson vs. Yancey-Hausman & Assoc. | 2005-27335 | | X | | |
| Corbett Law Firm | 2015 E. Phelps Springfield, MO | Welcome vs. SMSU | 103CC5435 | | X | | |
| Monty Partners L.L.P | 18564 Greschke Rd. Houston, TX | Gulden vs. R&E Meat Mkt. | 2003-48535 | X | | | |
| William A. Smith & Assoc. | 3131 McKinney Ave Dallas, TX | Kilmer vs. American Ironhorse | 236-206002-94 | | X | X | X |
| Watkins & Eager | 400 E. Capitol St. Jackson MS | Homer vs. Koestler | | | X | | |
| Holden, Carr & Skeens | 110 N. Robinson Oklahoma City OK | Stratton vs. First National Center | CJ 2005-4894 | X | | | |
| Vernis & Bowling | 1450 S. Woodland Blvd. Deland, FL | Williams vs. Aramark Uniform Services | 05-CA-7410 | X | | X | |
| | | Marshall vs. Aramark Uniform Services | 300-184610 | X | | | |
| Brann Law Firm | 7460 Woodway Dr Houston, TX | Rhodes vs. Houston McLane Co. | | | X | X | |
| | | Dirkson vs. Doucetts | | | X | | |
| | | White vs. Hyatt Corp. | 2008-47747 | | X | | |
| | | Farr vs. EOG | C200900348 | | X | X | |
| Linebaugh Law Firm | 1300 Rollingbrook Baytown TX | Downing vs. Winco Masonry | 2005-36560 | | X | | |
| | | Holtmark vs. Brookshire Bros, Inc. | 06-02-01119-CV | | X | X | |
| | | Sutterley vs. Wal-Mart Texas, LLC | | | X | | |
| Guerra Law Firm | 320 W Pecan Ave. McAllen, TX | Guerra vs. Specialty Retailers L P | DC-07-325 | | X | | |

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| John E. King & Assoc. | 750 Mt. Zion Rd. Jonesboro, GA | Brown vs. American Multi-Cinema | 2005 CV 07508 C | | x | x | |
| Lunn, Irion, Salley, Carlisle ... | 330 Marshall St. Shreveport, LA | Gilmore vs. Shmed Insurance Co. | 35 816-A | x | | | |
| Schechter, McElwee, Shaffer | 3200 Travis St. Houston, TX | Zapata vs. NCL Amer. Norwegian Cruise Lines | 05-066 | | x | | |
| | | Binkis vs. Star Fleet Marine | | | x | | |
| Smith & Smith | 6300 Ridglea Pl. Fort Worth, TX | Hudapp vs. Wal-Mart Stores, Inc. | 342-220716-06 | | x | x | |
| Schiller Law Firm | 2309 Parker Rd. Plano, TX | Eolff vs. Fairfax Apartments, Inc. | DC-06-05669-A | | x | x | |
| Marshall, Dennehey, Warner ... | 620 Freedom Ctr. King of Prussia, PA | Huber vs. Health Mats Co., Inc | 2006 No. 4202 | x | | x | |
| Dobbs & Tittle, P.C | 112 E. Line, Tyler, TX | Polk vs. Armadillo | | | x | | |
| | | Miller vs. Acadia Center | | | x | | |
| | | Hamilton vs. Kidd-Jones | 08-0331-A | | x | | |
| | | Martinez vs. Wal-Mart | 2007B-053 | | x | x | |
| | | Stafford vs. Lone Star Pizza | 03-0300-B | | x | | |
| | | Harrell vs. Community Health Systems | 2-09-CV-359 | | x | x | |
| | | Easley vs. Baylor Medical Center | 09-15096 | | x | | |
| | | Crowley vs. Good Shepherd Medical Center | | | x | x | |
| | | Rutledge vs. Dillard's | 2:10-CV-00154 | | x | | |
| Woodke & Gibbons, P.C | 7253 Grover St. Omaha, NE | Kouns vs. Safety-Kleen Systems, Inc | 00-175-06 | | x | | |
| Brown, Pratt, Peterson... | 201 Main St. Fort Worth, TX | Orlowski vs. La Playa Maya Restaurant | 096-215819-06 | x | | x | |
| | | Burns vs. Finn | 164-915-A | x | | x | x |
| | | Bejhi vs. Judge Beans | 236-226600-08 | x | | | |
| | | Zabaneh vs. Shadow Creek Apts | 22205000710 | x | | | |
| | | Taylor vs. C Miller Drilling | | | | | |
| | | Atego vs. Gainsville Baptist Church | | x | | | |
| Bailey & Gaylen | 1033 Egret Bay Blvd. Houston, TX | Wiggins vs. McDonalds Restaurants | 2007-35205 | | x | | |
| Baker, Ravenal & Bender | 3710 Landmark Dr. Columbia, SC | Weatherford vs. IGA Rental Uniforms | 2005-CP-16-1046 | x | | x | |
| Stephen R. Fine | 620 Chestnut St. Manchester, NH | Rovitsos vs. GMRI Inc. | 1-07-CV-00169-JM | | x | | |
| Javier Villarreal, PLLC | 765 E. Seventh St. Brownsville, TX | Hernandez vs. Wal-Mart Stores, Inc. | | | x | x | |
| Fleet & Spyers, PC | 5520 Plaza Dr. Texarkana, TX | Lange vs. Texas Roadhouse | 507CV 045 | | x | x | |
| Bohm, Boyle & Jones | 2141 E. Camelback Rd. Phoenix, AZ | Stewart vs. Butler and Cent. AZ Med. Assoc | | | x | x | |
| A. Thomas Stubbs, Esq | 755 Commerce Dr. Decatur, GA | Brown vs. Amer. Mult Cinema, Inc | 2005-CV-07508 | | x | x | |
| Careton & Gordon LLP | 101 Summit Ave. Fort Worth, TX | Hines vs. WTC and Dallas Market Ctr | 07-03248 | | x | x | x |
| Ledbetter, Cogbill, Arnold ... | 622 Parker Ave. Fort Smith, AR | Ward vs. Wyndham International | CJ-2005-3620 | x | | x | |
| Brady Law Chartered | 2537 W. State St. Boise, ID | Howe vs. Harks Comor, Inc | CV-PI-07-04871 | x | | x | x |
| | | Smith vs. Bowman and Super 8 Montpelier | | | | | |
| Hill, Beam-Ward, Krause... | 8695 College Blvd. Overland Park, KS | Arnold vs ABGril Partners | | | x | x | |

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Jane E. Dillinger P.C. | N 160 Dallas Parkway Dallas, TX | Moore vs. Shogun of Japan | 2007-397-CCL2 | x | | x | |
| Grau-Koen | 2711 N. Haskell Dallas, TX | Corey vs. Turley Law Center | 129124522 | x | | | |
| | | Owens vs. Intercontinental Hotels | 111 3296 | x | | | |
| | | Butler vs. Covington Landscape | 111 3302 | x | | x | |
| Blanchly, Tabor Bozn ... | 56 S. Washington, Valparaiso, IN | Ellis vs. Valparaiso Rehab | 64D04-0308-CT-6840 | | x | x | |
| Ruggero Provenghi | 7400 Viscount, El Paso, TX | Pontes vs. El Paso Healthcare System | 2006-3473 | | x | | |
| Goins, Underkofler, Crawford... | 1200 E. Elm St. Dallas, TX | Ortiz vs. Michaels Stores, Inc. | 07-8042-F | x | | x | |
| Holloway Dobson & Bachman | 211 N. Robinson #900 Oklahoma City, OK | Olifah vs. United States Post Office | CIV-08-202-HE | | x | | |
| | | Ream vs. Celebration Station | | | x | x | |
| | | Tyler vs. HLD Investments | | | x | | |
| Turner & Associates | Justice Company Bld. West Point, MS | Wilson vs. Circus Circus Mississippi | 2008-0260 | | x | x | |
| RGG&L | 6355 Motor Pkwy. Hauppauge, NY | Schetty vs. Target Corp, Kenneth Cole Prod. | 22537/07 | | x | x | |
| Clark Thomas & Winters | 300 W. 6th St. Austin, TX 78701 | Shaw vs. O'Reilly's Automotive Inc. | 3.08-cv-00100 | x | | x | |
| Foley & Small | 1002 E. Jefferson Blvd. South Bend. IN | Larracuenta vs. United States Post Office | 3.07CV0257RL | | x | | |
| Bush Law Firm | 6116 N. Central Exp. #1201 Dallas, TX 75206 | Lopez vs. Minyards Food Stores | 07-01452-D | | x | x | x |
| | | Beauchamp vs. Auto Nation Ft. Worth | | | x | x | |
| Sommerman & Quesada | 3811 Turtle Creek Blvd. Dallas, TX 75219 | Phillip's vs. SAM's Club | | | x | | |
| | | Pollack vs. American Airlines & SPC Svcs. | 08-00710 | | x | | |
| | | Bear vs. Cintas and Johnson Oil | 3.12-CV-03882 | | x | | |
| Greene & Phillips | 50 N. Florida St. Mobile, AL | Jones vs. Riverboat Gaming Corp. | 1.08 CV 183 LG-RHW | | x | x | |
| Leon Law Firm | One Sugar Creek Center Blvd. Houston, TX | East vs. Yarbrough Plaza Development | 2008-1451 | | x | x | |
| | | Vanno vs. HG Shopping Centers | 2007-74681 | | x | x | |
| | | Dultar vs. Kroger Co. | 2009-33001 | | x | x | |
| Rod Law Firm | 17500 Preston Rd. #900 Dallas, TX | Belmont vs. Blockbuster, Inc. | 352-227109-07 | | x | | |
| Elsey & Elsey | 3212 Long Prarie Rd. Flower Mound, TX | Mouriello vs. Bank of America | 2007-60259-393 | | x | x | |
| Tim Cole | 101 W. Hwy 82 Suite C. Nocona, TX | Mosely vs. Unicco Svc. Co. | | | x | | |
| Prewett & Shaff | 1518 Legacy Dr. Suite 260 Frisco, TX | Hess vs. Texas Instruments, Inc. | CC-08-06730-A | | x | | |
| Michael M. Fulton | 107 Long Bow Rd. San Antonio, TX | Gonzalez vs. The Gap, Inc. | CI-15757 | | x | | |
| Bush, Motto, Creen... | 5605 Victoria Ave. Suite 100 Davenport. IA | Borys vs. Isle of Capri Bettendorf | 110805 | | x | | |
| Ken Underwood | 111 W. 5th St. Suite 400 Tulsa, OK | Strother vs. Whitlock Packaging Corp. | CJ-2008-05272 | | x | | |
| Hill, Booth, Smith & Slover | 1180 W. Peachtree St. NW Atlanta, GA | Gerzel vs. Piedmont Hospital, Inc. | 2008CV-149475 | x | | x | |
| Leader, Bulso, Nolan & Burnstein | 414 Union St. Suite 1740 Nashville, TN | Malone vs. Macy's Retail Holdings, Inc. | 08C-3564 | | x | x | |
| Phelps Dunbar | 365 Canal St. Suite 2000 New Orleans, LA | Fazzio vs. Terrebonne Parish | 146156 | x | | | |

As of 03/03/17

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Lindsay, Rappaport & Postel | 221 N. West St. Waukegan, IL | Reeves vs. Mickey's Linen & Towel | 08 L 243 | x | | | |
| Stern, Miller & Higdon | 4909 Bissonnet St. Suite 100 Bellaire, TX | McFarland vs. Brookshire Brothers, Ltd | CV41051-07-12 | | | x | |
| Barr, Murman & Tonelli | 201 E. Kennedy Blvd. Suite 1700 Tampa, FL | Reyes vs. Florida Medical Clinic | 51-2008CA-4293 ES | | x | | |
| | | | | | x | x | |
| Jack K. Robinson | 1 Horizon Ct. Heath, Tx | Speights vs. Branch | 73640 | | | | |
| Robinson & Cole | 280 Trumbull St. Hartford, CT | Schneider vs. Boehringer Pharmaceuticals, Inc. | DBD-CV08-5003753-S | x | x | | |
| Frieser, Robinson & MacKay | 10410 81 Ave. Edmonton, Alberta Canada | Simmons vs. Fairmont Hotels, Inc. | 0703-06207 | | | | |
| Sommerman & Quesada | 3811 Turtle Creek Blvd. Dallas, TX | Phillips vs. SAM's Club, Inc. | | | x | | |
| Clinton & McKoin | 111 S. Independence Mall Philadelphia, PA | Kukielona vs. Tiffany's Restaurant | 2008-686 | | x | | |
| Meyer & Blumenshine | 221 N. LaSalle St. Suite 2200 Chicago, IL | Cabumay vs. Norwegian American Hospital | 05-L-13391 | | x | x | |
| Oxner, Thomas & Permar | 1155 Revolution Mill Dr. Greensboro, NC | Joyce vs. Old Dominion Freight Line, Inc. | 09-CVS-3572 | | x | | |
| Richardson, Boudreaux | C450 S. Lewis Ave. Suite 300 Tulsa, OK | Pullen vs. Walgreen Co. | | | x | | |
| Bush & Ramirez L L C | 24 Greenway Plaza #1700 Houston, TX | McCarthy vs. Wal Mart Stores, Inc. | 07CV0918 | x | x | x | |
| Hodges Law Firm | 13420 Santa Fe Trail Dr. | Parker vs. Wal Mart Stores, Inc. | 03-GV-2440 GM/GLR | | | | |
| Curcio Law Offices | 161 N. Clark St. Chicago, IL | Laftsgarden vs. Menards, Inc. | 07-L-8300 | | x | x | |
| Martinson & Beason | 115 North Side Square Huntsville, AL | Ardoli Tumure vs. Hardee's | | | x | x | |
| Newman, Comley & Ruth | 601 Monroe St. Jefferson City, MO | Keller vs. Capitol Foods | 03AC-CC00589 | | x | x | |
| Friedman, Domiano, Smith | 55 Public Square Cleveland, OH | Dougherty vs. Giant Eagle Stores, Inc. | CV09-702305 | | x | | |
| Kopka, Pinkus, Dolin & Eads | 33533 W. Twelve Mile Rd. Farmington Mills, MI | Von Antwerp vs. Grosse Pointe Village Grill, Inc. | 09-012338-NO | x | x | | |
| Rosen, Louik & Perry | 437 Grant St. Pittsburgh, PA | Mays vs. Five Guys, LLC | 07-18932 | | | | |
| Frank P. Barbaro & Assoc. | 200 N. Main St. Santa Ana, CA | Coleman vs. City of Santa Ana | 2008-00112637 | | x | | |
| | | Baccarella vs. Lowes Companies | RIC-490-987 | | x | | |
| | | Linda Culver | | | x | | |
| | | Spencer vs City of Claremont | | | x | | |
| Jon M. Weinberg | 1164 Bishop St. Honolulu, HI | Ribeiro vs. Safeway, Inc. | 03-00175 | | x | | |
| John P. Campbell III | 3500 N. Hullen St. Metairie, LA | Henderson vs. Whitney National Bank | MW-75 | | x | x | |
| Radden & Radden | 125 N. 20th St. Philadelphia, PA | Blumenfeld vs. Burger King Restaurants | 1095 | | x | x | |
| Roxig, Olivera & Fisher | 955 W. Price Rd. Brownsville, TX | Bustikes vs. Knapp Medical Ctr | C-137-08-I | x | x | | |
| Naman, Howell, Sm | 306 W. 7th St. Fort Worth, TX | McCanta vs. McCarthy Building Companies | CC-09-04872-E | x | | x | |
| Michael A. Washington | 301 Congress Ave. Austin, TX | Itzman vs. Pioneer Property Mgt. | D-1-GN-09-002087 | | | x | |
| Thomas J. Gehring | 805 W. 10th St. Austin, TX | Bertha Garza | | | | x | |

As of 03/03/17

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Newman, Comley & Ruth | 601 Monroe St. Jefferson City, MO | Keller vs. Capitol Foods d b a Shulte's | 00-AC-CC00580 | | X | X | |
| Branson L. Wood III | 1001 Center St. Hannibal, MO | Ryan vs. Timberland Company | 03RL-CV00471 | | X | X | |
| Cytryn & Velazquez | 1401 N. University Dr. Coral Springs, FL | Argento vs. Supper King Buffet Miami | 09-81331 CA 05 | | X | | |
| | | Milner vs. Mr. Fish | | | X | X | |
| | | Alvarez vs. HEB | | | X | | |
| Ball & Yorke | 1001 Partridge Dr. Ventura, CA | Herrera vs. Salina Enterprises | | | X | | |
| Denison & Assoc. | 1004 Twentieth Ave. Meridian, MS | Usher vs. Phoenix I Condominium Owners Assoc. | CV-08-1985 | | X | | |
| McDonald, Tinker, Skaer.... | 300 W. Douglas Wichita, KS | Jones vs. Frontier Fuel L.L.C. | 02-CV-1343-MLB | X | | | |
| Abraham, Watkins, Nichols ... | 800 Commerce St. Houston, TX | Johnson vs. Faras Investments | 2010-19423 | | X | X | |
| | | Cruz vs. Diamond Gulf Food Stores | 2014-14018 | | X | | |
| | | Miriam Rivera | | | X | | |
| | | Downing vs. HEB | | | X | | |
| | | Darba vs. TPMC Realty Services Group | | | X | X | |
| Summerman & Quesada | 3811 Turtle Creek Blvd. Dallas, TX | Davis vs. Hilcorp Partners Ltd. | 2009-18692 | | X | X | |
| Webb, Stokes & Sparks | 314 W. Harris San Angelo, TX | Goetz vs. KFC | | | X | | |
| | | Doyal vs. Reper, Specialty Retailers d b a Boriis | 2010155 | | X | X | |
| Tibble, Ross & Wagner | 3355 W. Alabama St. Houston, TX | Jones vs. Caiden Allen Holdings | 2009-47793 | X | | | |
| Langley Law Firm | 8170 N. 86th Place Scottsdale, AZ | Herman vs. Meineke | CV2009-034502 | X | | | |
| Donin Law Firm | 1545 Union Ave. Memphis, TN | Cox vs. City of Memphis and Chili's Grill & Bar | CT-001607-10 | | X | X | |
| | | Covington vs. City of New York | | | X | | |
| Fowler Law Firm | 25 Dr. Martin Luther King Jr. Ave. Memphis, TN | Stephenson vs. Arbors of Century Ctr | CT-002367-10 | | X | | |
| | | Huckleberry vs. Embassy Prop. | CT-00368-112 | | X | | |
| | | Taylor vs. USCAA | CT-0023GT-10 | | X | | |
| | | Bates vs. Kroger Co. | CV-01235-ogb | | X | | |
| | | Gibson vs. Woodgate | 64R89 | | X | | |
| Hunter & Assoc. | 901 Lake St. Fort Worth, TX | Edwards vs. Mello | 2009-50211 367 | | X | | |
| Mark D. Vanelcove | 606 Rollingsbrook Dr. Baytown, TX | Colquitt vs. The Kroger Co. | 2009-30674 | | X | X | |
| William K. Dippell | 12221 Merit Dr. Dallas, TX | Eastam vs. Cirrus Group | | | X | | |
| Fowser, Robinson, MacKay | 10410 81 Ave. Edmonton, Alberta Canada | Simoni vs. Fairmont Hotels & Resorts | 0733-06207 | | X | | |
| Park, Park & Remillard | 707 Richards St. Honolulu, HI | Yallas vs. Safeway. Inc. | 07-1-0278-03 | | X | | |
| Atkinson, Petruska, Kozma & Hart | N14480 Hwy. M-95 Channing, MI | Flavvoni vs. Bubba's Pampered Pedalers | 1 09-CV-680 | | X | | |
| Stroud Law Firm | 5770 Getwell Rd. Southhaven, MS | Mabually vs. Pass Chrest Commercial L L C. | 2 10CV122-P-A | | X | | |
| | | Pemberton vs. Gibson Guitar | 2:11cv-02627-dkv | | X | | |
| | | Dickenson & Vanderburg | CV204-0020 | | X | | |
| | | Troit vs. Majestic Mississippi | | | X | | |

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. |
|---|---|---|---|---|---|---|
| Davidson Law Firm | 724 Garland St. Little Rock, AR | Alonzo vs. WZ005 WYN Hotels, L.P. | 09-16426 | | x | x |
| | | Bald vs. Hatch | | x | x | |
| Funderburk & Funderburk | 2777 Allen Parkway Houston TX | Salinas vs. Lorrano Ent. d b a IHOP | 53 688 | | x | |
| Sherman & Howard | 633 Seventeenth St. Denver CO | Cargill Meat Solutions vs. OSHA | 10-1150 | x | | |
| Scott H. Palmer | 15455 Dallas Pkwy. Addison, TX | Sutherland vs. USPS | 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-A | | x | |
| | | Wilson vs. GEC | | | x | x |
| | | Armstrong vs. Posadas Cafe | | | x | |
| Gallo, Vitucci & Klar | One University Plaza, Hackensack, NJ | Kalish vs. HEI Hospitality | PLT-2008-20 | | x | |
| Stewart R. Werner | 801 S. Filmore, Amarillo, TX | Bizemore vs. H.J. Dana Ent | 59,903-C | | x | |
| John F. Eichler & Assoc | 1550 S. Hull Ave. Westchester, IL | Comtono vs. R.J H Stores, Inc. | 09-L-179 | | x | x |
| Stephen W. Shoultz | 900 Jackson St. Dallas, TX | Dominguez vs. Ortowski Construction | | | x | |
| | | Bramlett vs. Eddie V's | | | x | |
| | | King vs. McDonald's Restaurants | | | x | |
| Robert Simms Thompson | 303 N. Elm St. Tuskegee, AL | Swift vs. Wal-Mart Stores | CV-10-1062 | | x | |
| Barney Law | 12225 Greenville Ave. Dallas, TX | Randall vs. Planet Tan | CC-0903753-D | | x | x |
| | | Sparkman vs. Wal-Mart Stores | 2010-50116-367 | | x | x |
| | | Whitehouse vs. Park Inn Hotel DFW South | | | x | |
| Cathny & Strain | 640 Irvin St. Cornelia, GA | Trust vs. Georgia Dept. of Corrections | | | x | |
| Thomas & Wan, LLP | 1710 Sunset Blvd. Houston, TX | Blysard vs. Hines Investment | 2010-80877 | | x | x |
| Corrigan McCoy & Bush PLLC | 220 Columbia Turnpike Rensselaer, NY | Zielinski vs. Scotia Linen Supply | 200-5508 | x | | x |
| Chad Cable | 323 Gilmer Sulphur Springs, TX | Humphries vs. Marcia LTD. | 75077 | | x | x |
| David C. Vong | 11205 Bellaire Blvd. Houston, TX | Tran vs. Hong Kong Development | 2009-23479 | | x | |
| Carnahan & Thomas LLP | 1150 N. Carroll Ave. Southlake, TX | Willis vs. Double Diamond Inc. | CC-10-03543-B | | x | x |
| Pavelon, Gifford & Laatsch | Two North LaSalle St. Chicago, IL | Choi vs. Marriott Corp. | 08L-13434 | | x | |
| Cuffie Law Firm | 3080 Campbellton Rd. Atlanta, GA | Marquette vs. Sam's East, Inc | 1 10-CV-2979 | | x | |
| Daniella & Morgan | 11001 Iron Bridge Rd. Chester, VA | Story vs. Cam Creek Shopping Center | 09 265 | | x | |
| | | Hudgins vs. CAV Medical Center | CL 10-2175 | | x | |
| Christena S. Nacopou os | 349 W. Sixth St. Erie, PA | Kolski vs. Erie County Convention Ctr | 2000-15121 | | x | |
| Dreyer Law | 15715 S 46th St. Phoenix, AZ | Kaspar vs. City of Phoenix | CV-2011-093713 | | x | |
| Travelers Insurance Co | P.O. Box 650293 Dallas, TX | Arun Vital | | x | | |
| | | Donna Powell | | x | | |
| Brown, Bangerter, Hebert PA | 810 Frontview Dodge City, KS | Berrons vs. Love's Convenience Store | 11-CV-47 | | x | |
| | | Brown vs. Allegro Palm Condominium | 11-CA-000891 | | x | |
| | | Pelton vs. HSN, Inc. | | | x | |
| | | Chesterman vs. Lotus Gardens | | | x | |

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Beale, Stover & Bobey | 950 N. Wheeler Jasper, TX | Rawls vs. Oil Bowl of Longview | | | x | x | |
| | | Shultz vs. Hercules Offshore, Inc | | | x | | |
| | | Smith vs. Wal-Mart Stores Texas LP | | | x | | |
| John M. Lannom | 422 McGaughey St Dyersburg, TN | Feather vs. Perkins Restaurant | | | x | | |
| Sitton Wylie Law | 357 Keller Pkwy. Keller, TX | McDaniel vs. Wells Fargo Bank | | | x | | |
| Walker & Morgan LLC | 135 E. Main St. Lexington, SC | Woodard vs. Food Lion LLC | 3:10-cv-02930-CMC | | x | | |
| Stone & Horne | 1240 Third St. Corpus Christie, TX | Wenpy vs. Motel 6 Operating, LP | P-0703-93-CV | | x | x | |
| Freeman Law Firm | 1770 St. James Pl. Houston, TX | Arceneaux vs. Vu and Lo Investments | 2010-75657 | | x | | |
| Montes Law Group | 1121 Kinwest Parkway Irving, TX | Loya vs. Gomez & Aplon North America | 2010-3378 | | x | x | |
| Cantilone, Cattermole Dolinski... | 601 Brewster Ave. Redwood City, CA | Lecoutier vs. Harvest Properties | RG10498410 | | x | x | |
| Reed & Riordan | 13140 Coit Rd. Dallas, TX | Bernea vs. Pilgrims Pride Corp, | | | x | x | x |
| | | Sparks vs. Big Lots Stores, Inc. | 71-160-599-11 | | x | x | |
| Modrall Sperling | 500 Fourth St. Albuquerque, NM | Cabot vs. Wal-Mart Stores | 11-CV-00260-JB/RHS | | x | | |
| Gregory W. Allen | 16815 Royal Crest Houston, TX | Watkins vs. Hotel USA Partners | 10-006190CA | | x | | |
| J. Houston Gordon | 114 W. Liberty Ave. Covington, TN | Reynolds vs. Upon this Rock Amusement | | | x | x | x |
| | | Mickalowski vs. Office Depot | | | x | x | |
| | | Volls vs. NRM Investment | | | x | | |
| | | Weller vs. O'Charley's | | | x | x | |
| Kazmich Law Firm | 335 W. Main St. Lewisville, TX | Bradley vs. Dallas Stars Ctr | | | x | | |
| | | Miller vs. Petsmart | | | x | | |
| Marrone Law Firm LLC | 200 S. Broad St. Philadelphia, PA | Walker vs. K-Mart Corp. | 2010-01806 | | x | | |
| Affiliated Attorneys of Pistotnik | 2831 East Central Wichita, KS | Salas vs. Kraig Ransonette | 10-1215-EFM-GLR | | x | | |
| Martinez, Hart, Thompson PC | 1801 Rio Grande Blvd. Albuquerque, NM | Rael vs. Smith's Food & Drug Centers | D-101-CV-2010-02870 | | x | | |
| | | Davis vs. City of Albuquerque | D-202-CV 2012-10045 | | x | | |
| | | Wills vs. Launchpad Night Club | D-202-CV-2014-01583 | | x | | |
| | | Beatrice Apodaca | | | x | | |
| | | Maston vs. Wal-Mart | D-202-CV-2015-05362 | | x | | |
| Rangel Law Firm | 615 Upper North Broadway Corpus Christie, TX | Fisher vs. Aston Design's Inc. | 10-60375-1 | | x | | |
| Richard J. Danner | 6440 N. Central Exp. Dallas, TX | Ayala vs. Minyard Food Stores | CC-70-01546-E | | x | | |
| Linus Baker | 6732 W. 185th Terrace Stilwell, KS | Shine vs. Kabuki Japanese Restaurant | | | x | | |
| Richard S. Greenberg | 140 Sylvan Ave. Englewood Cliffs, NJ | Washington vs. Mt. Holiness Memorial Park | MRS-L-1306-10 | | x | x | |
| Vasquez & Sammons | 440 Louisiana Suite 1440 Houston, TX | Geo vs. VGA Animal Hospital | 2008-38554 | | x | | |

As of 03/03/17

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Hugh Behan | 4009 Hollywood Blvd. Hollywood, FL | Rewgowsky vs. Pilgrim Mats | 03-04043625 | X | | X | |
| Matteuzzi & Brooker, PC | 10111 W 105th St. Overland Park, KS | | | | | | |
| Carlson Law Firm | P O Box 10820 Kileen, TX | Bradshaw vs. Hawthorn | | | X | | |
| | | Miam vs. KD Foods dba Long John Silvers | | | X | | |
| Patton & Ryan LLC | 120 N Wabash Ave, Chicago, IL | Nielsen vs. Rust-Oleum Corp | 11cv2342 | X | | X | |
| Salvato & O'Toole | 53 W Jackson St. Chicago, IL | Brown vs. Jewel Food Stores | 10L6931 | | X | X | |
| | | Chang vs. Best Buy Co., Inc. | 11-L-882 | | X | | |
| Benninger Law | 154 Pleasant St. Morgantown, WV | Parsons vs. Winans Sanitary Supply | 10-C-420 | | X | | |
| Norris & Norris, PLC | 424 Church St, Nashville, TN | Leake vs. Rafferty's | | | X | | |
| Martinson & Beason, PC | 115 North Side Square, Huntsville, AL | Hicks vs. Chili's Restaurant | | | X | | |
| Gill & Chamas | 655 Florida Grove Rd. Woodbridge, NJ | MacLean vs. Jet Aviation | | | X | | |
| Bart Broz | 48 East Ave. Austin, TX | Mighell vs. Home Depot | | | X | | |
| Fridge & Resendez, LLC | 3000 Smith St. Houston, TX | Brown vs. Lowe Enterprises, Inc. | D-101-CV-2012-01397 | | X | | |
| Mifer & Brown, LLP | 400 S. Ervay St. Dallas, TX | Sacks vs. Stripe-A-Zone, Inc. | | | X | X | |
| Pasley, Farabough and Moulecourt | 333 W Main St. Ardmore, OK | Hinshaw vs. Dollar General Corp. | CIV-12-277-D | X | | | |
| | | Bueno vs. Dollar General Corp. | CV-08021J | X | | | |
| | | Dutor vs. Dolgencorp | 14-CV-156-TCK-PJC | X | | | |
| | | Chada vs. Dolgencorp | CJ-2013-05010 | X | | | |
| | | Tyler vs. Dollar General | CZ-14-209 | X | | | |
| | | Swindall vs. Dolgencorp | 14-CV-01431W | X | | | |
| | | Moreland vs. Dolgencorp | | X | | | |
| | | Plunk vs. Dolgencorp | | X | | | |
| Ominsky & Ominsky | 1900 JFK Blvd. Philedelphia, PA | Rutherford vs. Kinder Morgan | X00562 | | X | X | |
| Adam R. Hardison | 5050 Quorum Dr. Dallas, TX | Palmer vs. Bass Performing Hall | | | X | X | X |
| Geraldo R. Villarreal | 3640 W Waco Dr. Waco, TX | Uzzell vs. McDonald's Rest. And York Pumping Co. | | | X | | |
| Herrington Law Firm | 405 Main St, Houston, TX | Thomas vs. Macy's Dept. Stores | 2012 45921 | | X | | |
| Foday  Eldredge & Clark | 400 W  Capitol Little Rock, AR | A.O. Chicken vs. Oscoda Plastics | CIV 2002-121-1 | X | | | |
| Keating, O'gara, Nedved & Peter | 530 S. 13th St. Lincoln, NE | Mertz vs. Hamilton Telephone Co. | | | X | | |
| Lovell, Lovell, Newsom & Isern | 112 W  8th Ave. Amarillo, TX | Ganbay vs. Unifirst Co. | | | X | | |
| Tim Cole | 101 W  Highway 82 Suite C Nocona, TX | Mosely vs. Unicco Service Co. | | | X | | |
| Zinda & Davis | 8834 N  Capital of Texas Hwy  Austin, TX | Hebert vs  H E B  Grocery Co. | D-1-GN-12-001053 | | X | | |
| Zumpe  Determan & Erickson | 225 Broadway  San Diego, CA | Miranda vs. Vons Companies | ECU 07309 | | X | | |

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Mountain, Baird, Mountain | 2618 7th St. Tuscaloosa, AL | Shaddox vs. Mississippi Band of Choctaw Indians | | | X | | |
| Bond Law Firm | 1425 K St. Washington DC | Edwards vs. Hickory Hollow Mall | | | X | | |
| Rex Travis Law Office | P.O. Box 1336 Oklahoma City, OK | Bowles vs. McDonalds Restaurants | | | X | | |
| Walter, Brennan & Lynch | 1001 S. Sixth St. Springfield, IL | Nichols vs. Panera Bread | | | X | | |
| Lytal, Reiter, Smith, Ivy & Fronrath | 515 N. Flagler Dr. West Palm Beach, FL | Bonham vs. Wal-Mart Stores, Inc. | | | | | |
| Paul Lohr | P.O. Box 11134 St. Paul, MN | You vs. Mall of America | | | X | | |
| Rick L. Powell P.C. | 101 Summit Ave. Fort Worth, TX | Starling vs. McLane Co. | | | X | | |
| Ray Hodge & Assoc. | 135 N. Main St. Wichita, KS | Thompson vs. Wal-Mart Stores | | | X | X | X |
| | | Gateway vs. FirstOak Bank | | | X | | |
| Keating, O'Gara, Nedved & Peter | 530 S. 13th St. Lincoln, NE | Mertz vs. Ammark and Hamilton Tele | | | X | | |
| Sinard, Timberlake and League | 125 Holmes Ave. Huntsville, AL | Berry vs. Wal-Mart Stores | 2011-901417 | | X | | |
| Wormington Law Group | 207 E. Lamar St. McKinney TX | Morgan vs. Sally's Supply Co. | 2009-60132-393 | | X | X | |
| Mark V. Ferrante | 161 N. Clark St. Chicago, IL | Franklin vs. BP Products North America | | | X | | |
| The Lapeze Firm | 1113 Vine St. Houston, TX | Normand vs. Goldston Oil Corp | | | X | | |
| Shuttleworth, Ruloff, Swain, Haddad | 4525 South Blvd. Virginia Beach, VA | Anderson vs. Applebee's Restaurant Mid-Atlantic | CL12-0056 | | X | | |
| | | Basdeo vs. Advance Stores Co. | CL12-564 | | X | | |
| Beasley Allen | 218 Commerce St. Montgomery, AL | Emma Alvp vs. Wal-Mart | | | X | | |
| Darrell W. Calvin | 12221 Merit Dr. Suite 630 Dallas, TX | Artonia Romo vs. Blue Star Imaging | | | X | | |
| Doehling Law | 628 Road Ave. Suite 3 Grand Junction, CO | Norman and Wilma Kreschel vs. Delta Hardware | | | X | | |
| | | Fink vs. Dorsey | 2014 CV-030471 | | X | | |
| Houston M. Smith | 210 East Moore Terrell, TX | Louise Blackburn vs. Physician Reliance | | | X | | |
| | | McClay-Renfro vs RLS Supermarkets d/b/a Minyards | | | X | | |
| D. Vanlandingham | Amco Insurance Des Moines, IA | Angenna Brady vs. Carl's Jr. Restaurants | | X | | | |
| Thomson Law Office | 414 Old Taos Hwy Suite A Santa Fe, NM | Jorgenson vs. City of Santa Fe | | | X | | |
| The Rice Firm | 5020 Montrose Blvd. Suite 650 Houston, TX | Patrica Garcia vs. Bravo Ranch and Super Bravo | | | X | | |
| Valenzuela and Stern | 100 North Tampa Street Suite 2350 Tampa, FL | Linda Brookshire vs. Hospitality Unlimited | | | X | | |
| Renaud, Cook Drury, Mesaros, PA | 1 North Central Suite 900 Phoenix, AZ | Karen and John Preninger vs Safeway Inc | | X | | | |
| Adams Law Firm | P.O Box 2615 Wimberley, TX | Luzo vs. Dolgencorp | | | X | X | |
| Phillips Spallas & Angstadt, LLC | 504 S. Ninth St. Las Vegas, NV | Guerrostro vs. Wal-Mart Stores, Inc. | | X | | | |
| Bell and Young | 4001 Meadows Ln. Las Vegas, NV | Sandra Henley vs. Smiths Food and Drug Centers | | | X | | |
| Bordas and Bordas | 1358 National Rd. Wheeling WV | Donald Damon vs. Kroger | | | X | | |

As of 03/03/17

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|----------|---------|-----------|--------|---------|-----------|-------|-------|
| Rosner & Chavez, L.L.C. | 1109 S. Main St. Las Cruces, NM | Garcia vs. NMSU | CV 04-1587 | x | | | |
| Hernandez & Browning | 8111 LBJ Frwy Suite 1065, Dallas, TX | Anthony Mika vs. BJ's Restaurant | | | x | | |
| | | Hernandez vs. Fiesta Mart | | | x | x | |
| Hilman & Hand | 33 North Dearborn St. Suite 1700, Chicago, IL | Kilby vs. Naut-I-Gal | | | | | |
| James A. Thompson | 600 Allerton St Suite 200, Redwood City, CA | John Velasquez vs. Safeway | | | x | | |
| Jim Ross and Associates | 2201 E. Lamar Blvd Suite 175, Arlington, TX | Kayla Lynn Zents vs. Amenco-Centerview | | | x | | |
| Lawrence B. Franklin | 819 Walnut, Kansas City, MO | Emel P. Humphrey vs. L.W. Management, McDonalds Corp. | | | x | | |
| MacLean Law Firm | 3500 Hulen St. Suite 100 Fort Worth, TX | Gabriel and Sarah Lord vs. Chesapeake Operating | | | x | | |
| Modjarrad, Abusaad, Said | 100 N. Central Expressway Suite 1000, Richardson, TX | Graciela Reyna vs. Kroger Texas | | | x | x | |
| The Marye Law Firm | 2619 Hibernia St. Dallas, TX | Billy S. Walkup vs. Tyson Foods | | | x | | |
| Owens & Mulherin | P.O. Box 13368, Savannah, GA | Brenda Gay vs. Tristar Products | | | x | | |
| Paskvan & Ringstad | 714 4th Ave Suite 301, Fairbanks, AK | James Cannon vs. State of Alaska | | | x | | |
| Romaguera Law Group | 11911 U.S. Highway One Suite 303, N. Palm Beach FL | Anderson vs. Medical Specialists of Palm Beaches | | x | | | |
| Rhorer Law Firm | 10558 Airline Hwy, Baton Rouge, LA | Elizabeth Lemoine vs. Jack in the Box | | | x | | |
| Steve Watrel | 6129 Atlantic Blvd Jacksonville, FL | David Trussa vs. Winn-Dixie Stores | | | x | | |
| Taggart Morton | 1100 Poydras St Suite 2100 New Orleans, LA | Helen F. Washington vs. River Oaks Hospital | | | x | | |
| Briones & Assoc. | P.O. Box 569 League City, TX | Miguel Briones vs. Seller's Bros. | | | x | | |
| Woolan, Kimbrough & Normand | 236 South Lucerne Circle at Delaney, Orlando, FL | Debra Nolasa vs. Walt Disney Parks and Resorts | | | x | | |
| Wrack Paupore PC | 275 US Hwy 30 Suite 250, Dyer, IN | Melissa Barrett vs. Montclair Chicago Select | | | x | x | |
| Wyatt Law Firm | 70 NE Loop 410 Suite 725 San Antonio, TX | Cindy Vela | | | x | | |
| | | Juva Shank | | | x | | |
| Bratfield, Freeman, Goldis & Cash | 2553 First Ave. North, St. Petersburg, FL | O'Connor vs. Ruehl | | x | | | |
| Thomas J. Henry | 521 Starr St. Corpus Christi, TX | Sanchez vs. Susser Holdings, Inc./ Coca Cola | | | x | | |
| | | Gutierrez vs. Corpus Christie Medical Ctr | 2014CCV-61954-1 | | x | | |
| Saatfield Shad, Stokes | 245 Riverside Ave. Jacksonville, FL | Shary vs. Winn Dixie | | | x | x | |
| The Mcleod Firm | 1200 Plantation Island Dr. South, St. Augustine, FL | Useem vs. Target Corporation | | | x | | |
| Wadsworth Huott, LLP | 221 W. Oakland Park Blvd. Ft. Lauderdale, FL | Vogli vs. Whole Foods Market Group | | x | | | |
| Cannon & Nelms | 100 South Old Springs Rd. Anaheim, CA | Jones vs. Chi-Dynasty | | | x | | |
| | | Brady vs. Carl's Jr | | | x | | |
| | | Carter vs. Bices | | | x | | |
| | | Carter vs. Gus's BBQ | | | x | | |
| | | Gomez vs. California Fed Mgt. | | | x | | |

As of 03/03/17

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Garner Law Firm | 7660 Woodway Dr. Houston, TX | Randalls / Tom Thumb Grocery Stores | | x | | | |
| Guerra Moore | 4201 N. McColl Rd. McAllen, TX | Garvan vs. H.E.B. Grocery Comp. | 2011-DCL-02690 | | x | | |
| Winstead Law Firm | 401 Congress Ave. Austin, TX | Eastman vs. Randall's Food Mkt | 2004-11576 | X | | X | |
| Craig, Kelley & Fruitless, LLC | 5845 Lawton Loop East Dr. Indianapolis, IN | Taylor vs. Meijer Stores, LP | | X | | | |
| Slevens, Balbo, Freeman | 550 Fannin St. Beaumont, TX | Casillo vs. Woodlands Waterway Marriott Hotel | 14-02-01847 | X | | | |
| Herzfeld & Rubin P.C. | 125 Broad St. New York, NY | Arias vs. Stonhard | | X | | | |
| | | Hons- Burgher vs. Stonhard | | X | | | |
| Corban-Gunn-VanCleave | 149 Porter Ave. Biloxi, MS | Herr vs. Riverboat Casino | | | X | | |
| Gruber Law | 100 E. Wisconsin Ave. Milwaukee, WI | Wille vs. Allstate Insurance Co. | 13CV002409 | | X | | |
| Martin. Showers, Smith & McDonald | 62 W. Elm St. Hillsboro, TX | Thames vs. Vaughn Funeral Home | | | X | | |
| Hairston Law Firm | 802 E. 15th St. Plano, TX | Donna Shelton | | | X | | |
| Braden, Varner & Angelly P.C. | 703 McKinney Ave. Dallas, TX | Wille vs. Kohl's Department Stores, Inc | 2-1416754 | | X | X | |
| Ryan, Ryan & Lanca | 200 W. Madison St. Waukegan, IL | Litman vs. Jewel Food Stores | 12L-8910 | | x | | |
| Darekin, Chambers, Williams, York | 3900 E. Mexico Ave. Denver, CO | Tanya Nixon vs. USA 5500 S. Quebec St. Management | | | x | | |
| Finley, Chaltin, Cordell. | 201 N. 4th St. Chickasha, OK | Todd vs. Wal-Mart Stores East LP | | | x | | |
| Escamilla Law Firm | 1416 Dove Ave. McAllen, TX | Nevarez vs. HEB | C-5360-14-G | | x | | |
| Cogan & Power, PC | 1 East Wacker Dr. Chicago, IL | Carson vs. Jewel Foods | 12-M0 1807 | | X | | |
| | | Allenson vs. Starbucks | | | X | | |
| Beam & Raymond Assoc. | 954 W. Washington Blvd. Chicago, IL | Bittner vs. Beacon Hotel | 1615-LLL | | X | | |
| Bob Osburn | 3400 Carlisle Dallas, TX | Fugitt vs. Walmart | | | x | | |
| Fadduol, Cluff, Hardy & Conaway | 406 N. Grant Ave. Odessa, TX | Hinojos vs. Albertsons, LLC | D-503-CV-2013-00742 | | X | X | |
| Fraser, Fraser & Hickman, LLP | 1700 Southwest Blvd. Tulsa, OK | Williams vs. Las Americas | | | x | | |
| Sher, Garner, Cahill, Richter | 909 Poydras St. New Orleans, LA | Guidry vs. PKRB | | | x | | |
| Springfield Law, PA | 806 NW 16th Ave. Gainesville, FL | Tucker vs. H&R Block | | | x | X | |
| The Rice Firm | 5020 Montrose Blvd. Suite 650 Houston, TX | Patricia Garcia vs. Bravo Ranch and Super Bravo | | | x | | |
| Atkins & Markoff | 9211 Lake Hefner Pkwy. Oklahoma City, OK | Lorraine Moore vs. Twin Peaks | | | x | | |
| Eisenberg, Gilchrist & Cutt | 215 S. State St, Suite 900. Salt Lake City, UT | Marlin McBeth vs. Tom & Clane, Inc | | | x | | |
| Keller & Keller LLC | 505 Marquette Ave NW. Albuquerque, NM | Wanda Williams vs. Buffalo Wild Wings | | | x | | |
| Montes-Lewis Law PC | 611 S Main St, Suite 700, Grapevine, TX | Pastor vs. Academy | | | x | X | |
| | | Silva vs. Inwood Soccer | | | | | |

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| | | Dawson vs American Airlines | | | x | | |
| Hightower Law Group PLLC | 4144 North Central Espressway  Dallas, TX | | | | | | |
| Barker Lopez, Gassler P.A. | 501 E. Kennedy Blvd, Tampa, FL | O'Connor vs. Ruehl | | x | | x | |
| Brooks P. Lynn | 710 Centerpark Suite 140, Colleyville  TX | Peter J. Donnelly vs Jake's Ace Hardware | | | x | | |
| Marc C. Lanahan | 2655 Villa Creek Dallas, TX | Hannah vs  Motel 6 | | | x | | |
| Rathbun, Cervenyak & Kozol | 3291 Executive Dr  Joliet, IL | Flumer vs  USPS | | | x | x | x |
| The Jones Firm | 1800 Old Pecos Trail Santa Fe, NM | Murray vs  Westgate Properties | | | | x | |
| Jay Luneau | 1239 Jackson St, Alexandria, LA | Emerson vs. Clark-Dunbar | | | x | x | |
| Chanco Schiffer, P.C. | 3355 Lenox Rd. Atlanta  GA | King vs. IKEA U S | | | x | x | |
| Gunderson, Palmer, Nelson & Ashmore | 506 Sixth St. Rapid City SD | Bitters vs. Red Pet, LLC | | x | | x | |
| Stevens, Littman, Biddison, Tharp | 250 Arapahoe Rd. Boulder, CO | Helsing vs. Whole Foods Market | | | x | | |
| Bell & Rinaldi. | 17150 Royal Palm Blvd | Diamond vs. Macy's | | | x | | |
| | | Kirsch vs  Carnival Cruise Lines | | | x | | |
| Lindel Law | P.O. Box 1868 Dahlonega, GA | Winter vs. Tech  College Sys  Of Georgia | | | x | | x |
| Wieser Law  PLLC | 5600 Tennyson Parkway Plano  TX | Self vs  Benson Rock | | | | | |
| Patrick Primavera | 8505 Technology Forrest Pl, The Woodlands  TX | Thurstrup vs. Slidell Athletic Club | | | x | | |
| Fonvielle  Lewis, Foote & Messer | 3375-A Capital Circle NW, Tallahassee, FL | Cohen vs  Monme, Inc. | | | x | | |
| Aguiar Injury Lawyers PLLC | 1201 Story Ave, Suite 301, Louisville, KY | Dorothy Spear vs The Cheesecake Factory | | | x | x | |
| Hailey  Talbot and Smithton | 13501 Quail Pointe Dr, Oklahoma City  OK | Henderson vs Walmart | | | x | | |
| | | McCoy vs Braums | | | x | | |
| Fischer & Manno | 3421 Youree Dr  Shreveport, LA | Hudlow vs  Roadhouse of Bossier City | | | x | | |
| John Meazell, P.C. | 1400 Gables Ct  Plano, TX | Ballent vs  Inland American Frisco Village | | | x | | |
| Law Offices of Nhan Nguyen | 2500 West Loop South, Houston, TX | Hemandez vs. Kroger | | | x | | |
| Scanlon Law Group | 8 S. Michigan Ave. Chicago  Il | Stanzel-Boyle.s vs. New Albertson's Inc. | | | x | | |
| Rusty Harden & Associates | 1401 McKinney St, Houston, TX | Foley vs. H E B | | | x | | |
| Petan McDaniel PLLC | 440 Louisiana St, Houston, TX | Wheeler vs. SV Deman Eldridge Limited | D-1-GN-15-000143 | x | | | |
| Law Office iof Nhan Nguyen | 2500 Loop South  Houston, TX | Hemandez vs. Kroger | 2014-72955 | | x | | |
| Edmiston & Colton | 310 Grand Ave. Billings  MT | Sobotta vs. Residence Inn  Bozeman-Marriott | CV-14-127-BLG-SPW | | x | | |
| Giorgi & Bobokaski, LLC | 9005 Broadway  Merrillville, IN | Jacobucci vs. Paradise Cove Ent | | | x | | |
| Sutton Law Firm | 1515 S. Capital of Texas Hwy  Austin, TX | Moore vs. The Flying Saucer Beer Emporium | DC-15-05663 | | x | | |
| Walker & Associates | 3838 N  Causeway Blvd  Metairie, LA | Kuenker vs. Marriott Intl , Fairfield Inn & Suites | 15-00110, SM-KWR | | x | | |

As of 03/03/17

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Shamoun-Norman LLP | Four Hickory Cir. Dallas, TX | Brewer vs. Mayard Food Stores | CC-15-00574-E | | x | | |
| John Meazell, PC | 1400 Gables Court, Plano, TX | Ballent vs. Inland American S. Frisco Village | | | x | | |
| Browning Law Firm, PLLC | P O. Box 1600 Abilene, TX | Edington vs. Southwest Convenience Stores, Inc | DC-11-10052 | | x | | |
| Rubins-Kaplan, LLP | 800 LaSalle Ave. Minneapolis, MN | Williams vs. Tristar Products (Aquariju) | | | x | | |
| Kmiec Law | 3741 W. National Ave. Milwaukee, WI | Zeneri vs. Cintas Corp | 2013-CV-000006 | | x | x | |
| George (Tex) Quesada | 3811 Turtle Creek Blvd. Dallas, TX | Gadsden vs. Marriott International | | | x | | |
| Levinson, Axelrod, PA | 121 Route #31. Flemington, NJ | Appelbaum vs. Wegman's Food Markets | | | x | | |
| Fakla & Tallis | 35 E. Wacker Dr. Chicago, IL | Thompson vs. BMO Harris | | | x | x | x |
| Harkrian Law Firm | 5350 College Blvd. Overland Park KS | Shannon vs. Tulpann | | x | | | |
| Lubel Voyles | 5020 Montrose Blvd. Houston, TX | Heinson vs. Brooklinkd & Patchard | | | x | | |
| Pandit Law | 650 Poydras St. New Orleans, LA | Kuenker vs. Marriott International/Fairfield Inn | | | x | | |
| Flaherty Dow Elliott & McCarthy | 120 Adelaide St. Toronto Ontario Canada | Kritu vs. Wal-Mart Stores Canada/ARP | 22 04 4827 | x | | | |
| Jeffrey Scott LLP | P O. Box 4h08 New York, NY | Boehr vs. Kroger Co. | 1 14 CV 02604 | | x | | |
| Burch, George & Germany | 1500 City Place Bld. Oklahoma City, OK | Brown vs. Sulphur Motor Inn | | | x | | |
| Dorothy E. Hearn, PLLC | 4816 N. Classen Blvd. Oklahoma City, OK | Johnson vs. The Moie | CJ-2015-6810 | | x | | |
| Blair P. Durham | 404 James Robertson Pkwy. Nashville, TN | Taylor vs. Brookside Properties | 15CS6 | | x | | |
| Jeff Brooke | 4709 Columbus St. Virginia Beach, VA | Meyer vs. Coastal Hospitality Assoc. | CL15-240 | | x | | |
| Brady, Preston Brown P.C. | 2735 1st Ave SE Cedar Rapids, IA | Berry vs. O'Donnell Ace | | | x | | |
| James R. Walsh | 20291 Cedar Valley Rd. Lynwood, WA | Luvaas vs. Sequim Bay Lodge | | | x | | |
| Bruce McDonald | 1110 Pennsylvania St. Albuquerque, NM | McDonald vs. Marriott Residence Inn | | | x | x | |
| Beasley Allen | 218 Commerce St. Montgomery, AL | Emma Alsip vs. Wal-Mart | | | x | | |
| | | Smith vs. Pilot Travel Services | | | x | x | |
| Lyons & Clark, Inc. | 616 S. Main Tulsa, OK | Mills vs. Harp's Food Stores, Inc | CJ-2015-204 | | x | | |
| Anmderson & Boutwell | 115 S. Cypress St. Hammond, LA | Gay vs. Thomas-West, LLC | 2014-0000126-D | | x | | |
| Harris Law Firm | 4407 Parliament Dr. Alexandria, LA | Guillory vs. Christus St. Frances Hospital | 226,541-B | | x | | |
| Hennington Law Firm | 405 Main St. Houston, TX | Warner vs. Stages, Inc. | 2015-50481 | | x | | |
| Josh Bersellino | 1020 Macon St. Forth Worth, TX | Bridjes vs. Posado's Restaurants | 017-280005-15 | | x | | |
| Romano Law Group | 1005 Lake Ave. Lake Worth, FL | Hammond vs. Texas Roadhouse Holdings, LLC | 0 15-cv-1156-GAP-KRS | | x | | |
| Johnson, Vorhees & Martucci | 811 N. Boonville Ave. Boonville, MO | Alumbaugh vs. Monopoly I, LLC | | | x | x | x |
| | | Wulf vs. Hotel Stilwell | | | x | | |

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Davezyk & Vanine, LLC | 1400 Merrill Ave. Wausau, WI | Xong Lor Vue vs. Skogen's Festival Foods | 13-CV-246 | x | | | |
| Materna, Custer & Associates | 2104 E. 11 Mile Road, Warren, MI | Turner vs. Erebus | | | x | | |
| Chance, Shaffer, PC | 3355 Lenox Rd. Atlanta, GA | Lawyer vs. P-Fish Partners | | | x | | |
| Meyers, Rodbell, Rosenbaum, P.A. | 6801 Kenilworth Ave. Riverdale Park, MD | Slava-Khodak-Gelman vs. G.W. Medical | | | x | | |
| Richard Schechter | One Greenway Plaza, Houston, TX | Owens vs. Regal Entertainment Group | | | x | | |
| Bryan & Terrill | 9 East 4th St. Tulsa, OK | Williams vs. Tulsa Credit Union | | | x | x | |
| Rebein, Bangerter, Rebein | 810 Frontview  Dodge City, KS | Estate of Kyle Lombardo | | | x | | |
| Stevens, Littman, Biddison | 250 Arapahoe Ave. Boulder, CO | Kubiko vs. Whole Foods | | | x | | |
| White & Weddle, P.C. | 630 N.E. 63rd St. Oklahoma City, OK | Folsom vs. Dillard's | | | x | | |
| Graves, McLain, PLLC | 4137 S. Harvard Ave. Tulsa, OK | Kittson vs. Farm Properties | | | x | | |
| Anderson & Boutwell | 115 S. Cypress St. Hammond, LA | Gale vs. Taco Bell of America | | | x | | |
| Hurlie, Parker | 519 E. Tenth St. Bowling Green, KY | Pulliam vs. Houchens Industries, Inc. | | | x | | |
| Bodyfelt, Mount | 319 SW Washington St. Portland, OR | Kent vs. Safeway | | x | | | |
| | | Vurguia vs. Safeway | | x | | | |
| Lionella & Muramoto | 55 Court St. Boston, MA | Montero vs. Costco Wholesale Corp. | NOCV2004-01210B | | x | | |
| Jerry D. Andrews P.C. | 3030 LBJ Freeway. Dallas, TX | Quigley vs. Kroger and Star Star Sys | | | x | | |
| Reid, Goodwin | 1805 Monument Ave. Richmond, VA | Jackson vs. Mitchell and Unifirst | | | x | | |
| Ross Law Group | 1104 San Antonio St. Austin, TX | Clauson vs. Bank of America | | | x | | |
| | | Sanchez vs. Wal-Mart | | | x | x | |
| Walters, Meadows, Richardson | 771 Corporate Dr. Lexington, KY | Miracle vs. Garland Restaurants | | x | | | x |
| Sloam, Bagley, Hatcher & Perry | 101 E. Whaley St. Longview, TX | Stone vs. Invex Sales d/b/a Westway Ford | | | x | | |
| Pickens, Barnes & Abernathy | 1800 First Ave. N.E. Cedar Rapids, IA | Martinez vs. HY-VEE | | x | | | |
| Martin  Walker | 121 N. Spring Ave. Tyler, TX | Ybarra vs. Tunes Square Cinema, LLC | | | x | | |
| Louise Law Firm LLC | 1450 Harden St. Exlensilon, Columbia, SC | Cross vs. Palmetto Health | | | x | | |
| Meyers, Rodbell & Rosenbaum, PA | 6801 Kenilworth Ave. Riverdale Park, MD | Slava Khodal-Gelman vs. Fresh Air Duct Cleaning | | | x | | |
| Anderson & Assoc. | 320 S. Boston Ave. Tulsa, OK | Huney vs. DTEC Services, LLC | | | x | | |
| Greenspoon, Marder | 100 W. Cypress Creek Rd. Ft. Lauderdale, FL | Josepha vs. FME Folk Pizza, LLC | | | x | | |
| Judy M. Guice | 750 Martin Luther King Jr. Blvd. Biloxi, MS | Francis vs. Riverboat Corp of MS | | | x | | |
| | | Rodriguez vs. Riverboat Corp of MS | | | x | | |
| Daniel F. Clemson | 1084 Logan Ave. Renton, WA | Yvonne Wilson vs. Bernia Boys, Inc. | | | x | | |
| Howland & Gallagher | 555 S. Summit Ave. Fort Worth, TX | Vogel vs. Brandywine Properties | 048-232827-08 | | x | x | |

As of 03/03/17

| Law Firm | Address | Case Name | Case # | Defense | Plaintiff | Depo. | Trial |
|---|---|---|---|---|---|---|---|
| Joyce & MacDonald | 100 E. Broadway St, Butte, MT | Michael Hinch | | | x | | |
| Kilpatrick, Townsend | 2001 Ross Ave, Dallas, TX | Leyva vs. Whataburger Restaurants, LLC | | x | | x | |
| Rhorer Law Firm | 10566 Airline Highway, Baton Rouge, LA | Bosse vs. American Multi Cinema | | | x | x | |
| Dean Malone | 900 Jackson St, Dallas, TX | Bates vs. Caremark PCS Health, LLC | | | x | | |
| Thomas M. Paris | 55 W. Monroe St, Chicago, IL | Lynch vs. Tannis Cafe | | | x | | |
| Lewis, Brisbois, Bisgaard & Smith | 901 Main St, Dallas, TX | Broderick Riley vs. Lisania Foodservice / Chernesky vs. Bird of Paradise | DC-11-08473 | x  x | | x | |
| Murphy, Schmitt, Hathaway ... | 117 E. Gurley St, Prescott, AZ | Powell vs. Fry's Food & Drug | CV02003-00131 | | x | | |
| Fraiser, Fraiser & Hickman LLP | 1700 South West Blvd, Tulsa, OK | Lonnie Williams vs Gateway Market | | | x | | |
| Carter, Franklin, LLP | P.O. Box 27 Metter, GA | Waters vs. Wal-Mart Stores East, LP | 1:16-CV-01797-ELR | | x | | |
| Walters, Balido & Crain | 10440 N. Central Exp, Dallas, TX | Jayco vs. 24 Hour Fitness USA, Inc. | 4:16-CV-640 | | x | | |
| Stephen M. Torres | 505 Marquette Ave, N.W. Albuquerque, NM | Barth vs. MCM Elegante Hotel | | | x | | |
| Gungoll, Jackson, Box & Devoll, PC | P.O. Box 1549 Enid, OK | Cook vs. Gill Express | | | x | | |
| Aaron A. Herbert | 8700 I.B.I Freeway Dallas, TX | Owens vs. QuikTrip | | | x | | |
| Susan E. Loggans & Assoc. | 222 N. LaSalle St, Chicago, IL | Benton vs. Ultra Foods | | | x | | |
| Terry Law Firm | 2827 W. Andrew Johnson Fwy, Morristown, TN | Barton vs. Cabins For You, LLC. | 12-CV-170401 | | x | | |
| Foss, Kuiken & Cochran, PC | 100 E. Burlington Ave, Fairfield, IA | Leach vs. Merchant Investment, Inc | | | x | | |
| Michael Francis | 700 E. Southlake Blvd, Southlake, TX | Rich vs. Irving City Employee Federal | | | x | | |
| Hall Law Firm | 530 Lovett Rd, Houston, TX | Collums vs. Texas ipe and Supply Co. | | | x | | |
| Harris Law Firm | 400 E. Capitol St, Jackson, MS | Deborah Pearson vs. Western Sizzlin Restaurant | | | x | | |
| Dino M. Tangredi | 106 Mount Auburn St, Watertown, MA | Febrillet vs. Showcase Cinema | | | x | | |
| David M. Kennedy | 320 N. Travis St, Sherman, TX | Osborne vs. Heritage Village Senior Living | | | x | x | |